USDC SCAN INDEX SHEET















KSR    7/17/03    14:05
3:01-CV-01800    WESTBOURNE INTL INC V. ARROWHEAD GENERAL
*299*
*PTO.*

FILED

03 JUL 17 PM 1:28

CLERK, U.S. DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

BY: _____ DEPUTY

1  GREGORY S. DOVEL (State Bar #135387)
   DOVEL & LUNER, LLP
2  333 S. Grand Avenue, Suite 1560
   Los Angeles, California 90071
3  (213) 473-9888
   (213) 473-9898 fax
4

5  Attorneys for Plaintiff and Counter-Defendant
   Westbourne International, Inc. and
6  Counter-Defendant Martin R. Desmond

7  RANDY M. McELVAIN (State Bar # 137046)
   RICHARD C. REY II (State Bar #193212)
8  WESTON & McELVAIN LLP
   888 W. Sixth Street, 15th Floor
9  Los Angeles, California 90017
   (213) 596-8000
10 (213) 596-8039 fax

11 Attorneys for Defendants and Counter-Claimants
   Arrowhead General Insurance Agency, Inc.,
12 YouZoom, Inc., and YouZoom Insurance Services, Inc.

13

14                     UNITED STATES DISTRICT COURT

15                    SOUTHERN DISTRICT OF CALIFORNIA

16

17 WESTBOURNE INTERNATIONAL, INC.,          Case No. 01-CV-1800 H (JFS)
   a California corporation,
                                            [Amended ~~Proposed~~] Pre-Trial Order
18          Plaintiff,

19 vs.

20 ARROWHEAD GENERAL INSURANCE               Trial
   AGENCY, INC., a Minnesota corporation;
21 YOUZOOM, INC., a California corporation;   Date:  Tuesday, July 29, 2003
   and DOES 1 through 10, inclusive,         Time:  9:00 a.m.
22                                           Place: Courtroom 1
           Defendants.
23                                           [Assigned to the Hon. Marilyn L. Huff]

24

25

26 ────────────────────────────────────

27 AND RELATED COUNTER-ACTION

28

1  Following pre-trial proceedings pursuant to F.R. Civ. P. 16 and Civil Local Rule,

2  IT IS ORDERED:

3  **I.     Introduction**

4            This is an action for copyright infringement, declaratory relief, and an accounting

5  by Plaintiff Westbourne International, Inc. ("Westbourne" or "Plaintiff") against Defendants

6  Arrowhead General Insurance Agency, Inc., ("Arrowhead") YouZoom, Inc., and YouZoom

7  Insurance Services, Inc. ("the YouZoom Defendants") (collectively, "Defendants"). Plaintiff also

8  brought claims for intentional and negligent interference with prospective economic advantage

9  against Arrowhead. The Court granted summary judgment on those claims in an Order filed

10  December 23, 2002. The operative complaint is the First Amended Complaint, filed by Plaintiff

11  on May 24, 2002.

12            Defendants counter-claimed against Westbourne and its principal owner, Martin

13  R. Desmond ("Desmond") for copyright infringement, breach of confidence, common law

14  misappropriation, and unfair competition. After summary judgment by the Court, only the

15  copyright infringement claim against Westbourne and Desmond remains. The operative counter-

16  complaint is the Amended Counter-Complaint filed by Arrowhead and YouZoom, Inc. on April

17  23, 2002.

18

19  **II.     Jurisdiction**

20            Federal jurisdiction is invoked upon the ground that the parties have filed

21  competing infringement actions under the copyright laws of the United States. Jurisdiction is

22  therefore conferred upon this Court pursuant to 17 U.S.C. section 101, et seq., 28 U.S.C. Section

23  1331, and 28 U.S.C. Section 1338. Supplemental subject matter jurisdiction for Plaintiff's

24  interference claims and accounting is conferred by 28 U.S.C. Section 1367.

25            Defendant Arrowhead is a corporation, organized and existing under the laws of

26  the State of Minnesota, with its principal place of business in San Diego, California, and is

27  authorized to do, and has been doing, business in the State of California, County of San Diego.

28  The YouZoom Defendants are corporations, organized and existing under the laws of the State of

California, with their principal places of business in San Diego, California, and are authorized to do, and have been doing, business in the State of California, County of San Diego. Venue is therefore appropriate.

### III.  Admitted facts

The following facts are admitted and require no proof:

1.  Plaintiff Westbourne International, Inc. is a software development and consulting company incorporated on March 17, 1997, in California. It is authorized to do business, and does business, in the State of California.

2.  Defendant and counter-claimant Arrowhead General Insurance Agency, Inc. is an insurance agency incorporated on July 3, 1985, in Minnesota, with its principal place of business in San Diego, California. It is authorized to do business, and does business, in the State of California, County of San Diego.

3.  Defendant and counter-claimant YouZoom, Inc. was incorporated on August 12, 1999, in California. It is authorized to do business, and does business, in the State of California, County of San Diego.

4.  Defendant YouZoom Insurance Services, Inc. was incorporated on August 26, 1999, in California. It is authorized to do business, and does business, in the State of California, County of San Diego.

5.  At all relevant times, Stephen Boyd, Jerry Batcheller, and Kieran Sweeney were acting within the course and scope of their employment by Arrowhead and/or the YouZoom Defendants.

1    6.       Westbourne obtained a copyright registration from the United States Copyright Office for

2    a work entitled "PrimeRater" on May 8, 2000.

3

4    7.       Arrowhead obtained a copyright registration for a work entitled "Arrowhead Windows

5    Rater Application" on October 28, 2002.

6

7    8.       Arrowhead obtained a copyright registration for a work entitled "Arrowhead Webrating

8    (1999 Version)" on October 28, 2002.

9

10   **IV.    Reservations as to admitted facts**

11           The reservations as to the facts recited in Section III above are as follows:

12           None.

13   **V.     Non-admitted, uncontested facts**

14           The following facts, though not admitted, are not to be contested at trial by

15   evidence to the contrary:

16           None.

17

18   **VI.    Disputed claims and defenses**

19           The following claims and defenses and no others, remain to be litigated upon the

20   trial:

21           1.       Claim for Copyright Infringement.  To establish Plaintiff's claim for copyright

22   infringement, Plaintiff must prove that:

23           (i) it owns a valid copyright in PrimeRater;

24           (ii) a Defendant infringed the copyright either by using the work in a manner that

25           exceeded a license to use that work[1] or by copying original elements from the copyrighted

26           work; and/or a Defendant is liable for contributory or vicarious infringement.

27

28           [1]       Plaintiff alleges an implied license was exceeded, and Defendants have denied
     this allegation and have asserted a defense of license.

4

01 CV 1800

1     (iii) damages.

2

3     2.     Affirmative defense of equitable estoppel.  To establish equitable estoppel,

4   Defendants must prove that:

5        (i) Plaintiff knew the facts of Defendants' infringing conduct;

6        (ii) Plaintiff intended that its conduct be acted on or so acted that Defendants had a right

7   to believe that Plaintiff so intended;

8        (iii) Defendants were ignorant of the true facts;

9        (iv) Defendants relied on Plaintiff's conduct to their injury.

10    3.     Accounting.  If it is determined that Winrater is a joint work, the Court must

11  determine the scope of an order for an accounting of profits to which Plaintiff may be entitled.

12    4.     Counter-claim for Copyright Infringement.  To establish the counter-claim by

13  Counter-claimants Arrowhead General Insurance Agency, Inc. and Youzoom, Inc. ("Counter-

14  claimants") for copyright infringement, against counter-defendants Martin Desmond and

15  Westbourne International, Inc ("Counter-defendants") Counterclaimants must prove that:

16        (i) they own valid copyrights in Arrowhead Windows Rater Application and Arrowhead

17        Webrating (1999 Version);

18        (ii) a counter-defendant infringed the copyright by copying original elements from these

19        works;

20        (iii) damages.

21    5.     Affirmative defense of equitable estoppel.  To establish equitable estoppel,

22  Counter-Defendants must prove that:

23        (i) Counter-claimants knew the facts of Counter-Defendants' infringing conduct;

24        (ii) Counter-claimants intended that its conduct be acted on or so acted that Counter-

25  Defendants had a right to believe that Counter-claimants so intended;

26        (iii) Counter-Defendants were ignorant of the true facts;

27        (iv) Counter-Defendants relied on Counter-claimants conduct to their injury.

28

5

1    6.    <u>Defense of consent</u>[2]  This defense is established by showing that Counter-

2    claimants consented to any infringement by Counter-Defendants.

3    7.    <u>Affirmative defense of fair use</u>.  To establish this affirmative defense, Counter-

4    defendants must prove that their use of the images is subject to the fair use defense.

5

6    **VII.    Exhibits**

7         The exhibits to be offered at trial, together with a statement of all objections by

8    the parties with respect thereto, are as follows:

9         An objection by one party to the admissibility of an exhibit on grounds of hearsay

10   or relevance does not necessarily mean that the objection would be valid if the exhibit were

11   offered by the objecting party.

12   List of Plaintiff and Counter-defendants' exhibits

13

| Exh. No. | Description (date) | Control # | Objections |
|---|---|---|---|
| 1 | Desmond email to Boyd responding to Arrowhead's inquiry about purchasing rights (7/2/99) | W 0007-0008 | Relevance |
| 2 | Boyd email to Desmond responding to options (7/15/99) | W 0009 | Relevance |
| 3 | System Attendant emails to Desmond re ScanMail Message: To Sender, action taken by attachment blocking. (5/24/01) | W 1788-1796 | Relevance and Hearsay |
| 4 | Westbourne software copyright notice | W 0006 | Relevance |
| 5 | Rate Engine Manual, Prepared for Arrowhead General - Last update: June 10, 1999; Author: Martin Desmond (6/10/99) | W 0515-0564 | |
| 6 | Desmond email to Cadena, Boyd & Bautista sending "Rate Engine Manual" updates (11/18/99) | W 0086 | |
| 7 | Boyd email to Desmond re: RE: consulting contract (3/14/00) | W 0201 | Relevance |
| 8 | Boyd email to Desmond re: RE: consulting agreement - 3 items to be included in the contract (3/20/00) | W 0204 | Relevance |
| 9 | Various emails between Desmond and the Arrowhead people re meeting (5/31/00) | W 0229-0231, W 0234, W 0237, W 0242-0243, W 0245-0251 | Relevance |

27

28   [2]    The parties dispute whether consent is an affirmative defense or merely a defense
     for which counter-claimants retain the burden of proof.

6

| Exh. No. | Description (date) | Control # | Objections |
|---|---|---|---|
| 10 | Batchel.er email to Desmond, Batcheller, & Boyd re: RE: meeting (6/14/00) | W 0253-0254 | Relevance |
| 11 | Sweeney email to Westbourne's site re "unethical and illegal" content on website; Westbourne's reply (6/14/00; 6/16/00) | W 0011A-0011B | Relevance |
| 12 | Boyd email to Martin re Unwanted linker to a YouZoom Customere (8/16/00) | W 1438 | Relevance |
| 13 | Westbourne homepage printout (http://www.westb.com) (5/24/01) | ARR 0753 | |
| 14 | Westbourne Products (http://www.westb.com/products/index.html) (5/24/01) | ARR 0754-0756 | |
| 16 | Desmond email to Sweeney, Batcheller, & Boyd re: notice - legal action (8/21/00) | W 0270 | Relevance |
| 17 | Wofford letter to Arrowhead re Clark & Trevithick representation of Westbourne, summary of events, demand to retract unfounded claims, & pursuit of legal action (8/21/00) | W 0026-0028 | Relevance and Hearsay |
| 18 | Acknowledgement Contract between Arrowhead General Insurance Agency, Inc. ("Arrowhead") and Silvergate Software, Inc. ("Silvergate"), not executed, non-binding (7/2/01) | ARR 0892-0893 | |
| 19 | Clarendon National Insurance Company - Rate Manual | W 1443-1460 | Relevance |
| 20 | Questions addressing problems; Sample Rate Calculations (6 month rate) Base rate | W 1461-1464 | |
| 21 | SmartRater, Project Proposal - Overview, Components, & Performance and Resource Consumption | W 0735-0736 | |
| 23 | Various emails between Desmond and others (5/11/98-8/17/98) | ARR 0133-0134; ARR 0136-0151 | |
| 24 | Boyd email to Martin Desmond, cc Jerry Batcheller, Glenn Bautista, re initial demo of rate engine & ArrowLink 98 (6/15/98) | ARR 0135 | |
| 28.1 | Arrowhead docs re RE2 | ARR 1004-1015 | |
| 28.2 | Rules Engine / Rules Authoring Tool | ARR 1016-1020 | |
| 28.3 | Outline of Requirements - 1)System Requirements 2)Business Requirements 3)Component Requirements 4)Performance Requirements | ARR 1021-1035 | |
| 28.4 | Outline - 1)DTX Modifications 2) Datamodel Modifications 3) Engine Modifications 4)Documentation 5)Code Generation 6)RAT Support 7)LOB Support 8)Test Cases 9)CLI Tool 10)Miscellaneous | ARR 1036-1038 | |
| 31 | Amended Counterclaim (4/30/02) | | |

01 CV 1800

| Exh. No. | Description (date) | Control # | Objections |
|---|---|---|---|
| 32 | Phone call with Kieran Sweeney notes (8/14/00) | Q 0039 | Relevance and Hearsay |
| 33 | Email from Robert Bland to Kieran Sweeney re From Quotesmith.com (7/22/00) | Q 0435 | Relevance and Hearsay |
| 34 | Emails between Sweeney & Bland re Quotesmith & YouZoom (7/22/00, 7/25/00) | Q 0425-0426 | Relevance and Hearsay |
| 35 | Series of e-mails between Desmond and Boyd, and Boyd and Batcheller (5/31/00) | ARR 1816 | Relevance |
| 36 | Westbourne's clients from website page template | | Relevance |
| 37 | Privilege Log (6/13/02) | No Bates # | Relevance |
| 38 | Commercial Auto Insurance Program for Arrowhead General Insurance Agency, Inc. (Undated) | W 2407-2520 | Relevance |
| 40 | Email from Robert Bland to Jay Angoff, Gary Pradel, Bill Thoms, & Bill Bland re Westbourne Auto Automation Proposal (7/22/00) | Q 0189-0191 | Relevance Hearsay |
| 41 | Handwritten Notes - Quotesmith's questions for Westbourne (7/25/00) | Q 0154 | Relevance |
| 42 | Letter from Jay Angoff to Martin Desmond re evidentiary requirements & carriers's underwriting guidelines (7/24/00) | Q 0158 | Relevance Hearsay |
| 44 | Handwritten Notes - Martin's visit to Quotesmith (7/28/00) | Q 0145-0149 | Relevance Hearsay |
| 45 | Email from Martin Desmond to Jay Angoff, Gary Pradel, bthoms@quotesmith.com, & bbland@quotesmith.com re PrimeRater Presentation - (Quotesmith Presentation Attached) (7/29/00) | Q 0140 | Relevance Hearsay |
| 46 | Gary's Recommendations for Auto Rating Engine - Westbourne, Data Sigma, and MI Assistant (8/2/00) | Q 0083-0084 | Relevance Hearsay |
| 47 | Phone call with Jerry Batchellor of Arrowhead/Youzoom (8/3/00) | Q 0109 | Relevance Hearsay |
| 48 | Email from Martin Desmond to Jay Angoff & Gary Pradel re PrimeRater User Guide (8/3/00) | Q 0123-0124 | Relevance Hearsay |
| 49 | Martin Desmond's Professional References (8/28/00) | Q 0026 | Relevance |
| 50 | Handwritten Notes - Gary & Boyd, Arrowhead re Martin Desmond and rating engine (8/9/00) | Q 0029-0030 | Relevance Hearsay |
| 51 | Handwritten Notes - Conversation with Silvergate (8/28/00) | Q 0034-0036 | Relevance Hearsay |
| 52 | Email from Martin Desmond to Jay Angoff re Rate Table Spreadsheet Examples (Spreadsheets Attached) (8/6/00) | Q 0087-0096 | Relevance Hearsay |
| 53 | Dun & Bradstreet Company Report (Contact Info) - Westbourne International (8/9/00) | Q 0025 | Relevance |
| 55 | Email from Gary Pradel to Jay Angoff re Westbourne vs. Data Sigma's Developer's Tools (8/11/00) | Q 0059 | Relevance Hearsay |

8

01-CV-1800

| Exh. No. | Description (date) | Control # | Objections |
|---|---|---|---|
| 56 | Email from Martin Desmond to Robert Bland & Jay Angoff re LOI changes (Non-Binding Letter of Intent, Version 1.1 Attached) (8/11/00) | Q 0060-0067 | Relevance Hearsay |
| 57 | Email from Jay Angoff to bob@quotesmith.com, billt@quotesmith.com, & jay@quotesmith re Martin's Final Bid (8/13/00) | Q 0049-0050 | Relevance Hearsay |
| 58 | Phone call with Kieran Sweeney (8/14/00) | Q 0039-0040 | Relevance |
| 59 | Exh K: Angoff email to Desmond ending any possible business relationship b/t Quotesmith & Westbourne due to dispute with Arrowhead (8/22/00) | W 0025a | Relevance Hearsay |
| 60 | Westbourne PrimeRater Website - Solutions page (http://www.westb.com/solutions.html) (7/21/00) | Q 0170 | Relevance |
| 69 | Subpoena served on Jacob W. Anderson by Westbourne International, Inc. (6/21/02) | No Bates # | |
| 70 | Declaration of Stephen Boyd in support of defendants' opposition to plaintiff's motion to compel privileged documents (2/11/02) | No Bates # | Relevance |
| 71 | Rate Engine Manual, prepared for Arrowhead General, Last update: Jan. 18, 2000, Author: Martin Desmond (1/18/00) | ARR 02374-02428 | |
| 72 | RE2 System Overview by Jacob W. Anderson, Arrowhead Group (6/12/02) | CS 0109 | |
| 73 | RE2 System Overview by Arrowhead Group (For Attorneys & Expert Eyes Only) (Undated) | ARR 01005 | |
| 74 | Jrules Meeting Minutes | ARR 0960-0969 | |
| 75 | RE 2 Business Requirements by Jacob W. Anderson (Undated) | ARR 02330 | |
| 76 | Rating Engine Specification, Author: Jacob W. Anderson, for YouZoom Insurance Services, Inc (11/15/01) | JA 392-432 | |
| 77 | Email from Jacob Anderson to Larry Wynne & Justin James; cc: Steve Boyd re Steve Boyd (6/8/00) | ARR 01805-01806 | Hearsay |
| 78 | A portion from the "Rating Engine Configuration" (page ARR 00973) (Undated) | ARR 00973 | Relevance |
| 79 | RE 2 Source Code File from CPlusPlusEngine.java (Undated) | No Bates # | |
| 80 | RE 2 Source Code File (Undated) | No Bates # | |
| 81 | Desmond email to Tom Considine, Stuart John, Steve Boyd, Norbert Kuhnert, Justin James, Jennifer d'Ambrosia, Glenn Bautista, Gary Gwin, Dovan Nguyen re Rate Engine #119 (3/17/99) | ARR 0045 | |
| 82 | Desmond email to Steve Boyd IS; cc: Glenn Bautista re Rate Engine Evolution (4/29/99) | ARR 0054-0055 | |

| Exh. No. | Description (date) | Control # | Objections |
|---|---|---|---|
| 83 | Justin James email to Steve Boyd; cc: Martin Desmond re Rate Engine Evolution (4/30/99) | ARR 0195-0196 | |
| 84 | Email from Desmond to Considine, John, Boyd, Kuhnert, James, d'Ambrosia, Bautista & Nguyen re Multi-Thread Rate Engine Tester (4/14/99) | SG 0402 | |
| 85 | Heather Gordon email to Steve Boyd YZ, re FW: FYI Westb is listing us and others as "Clients" (5/29/01 9/15/00) | ARR 0132 | Relevance |
| 89 | Email from Desmond to Considine, Boyd, Bautista, Gwin, John & Kuhnert re Rater DLL (7/10/98, Undated) | SG 0354, W 0434 | |
| 90 | Michael Wofford letter to Tom Considine re Clark & Trevithick representation of Westbourne (8/22/00) | W 0029-0031 | Relevance |
| 94 | Email from Desmond to Considine, John, Boyd, Kuhnert, James, d'Ambrosia, Bautista, Gwin & Nguyen re Rate Engine (4/9/99) | SG 0408 | |
| 95 | Email from Desmond to Considine re InsurLink Overview (Attached File - InsurLink Overview.doc) (11/4/98) | SG 0375-0378 | Relevance Hearsay |
| 102 | Certificate of Copyright Registration on PrimeRater by Westbourne International, Inc. (5/8/00) | No Bates # | Relevance |
| 103 | U.S. Copyright Certification Seal for PrimeRater, Author - Martin Desmond (11/29/01) | No Bates # | |
| 107 | Desmond email to Boyd re: consulting agreement (Attached File - Consulting Agreement.doc) (3/2/00) | W 0185 | Relevance |
| 108 | Consulting Agreement between Westbourne International, Inc. and YouZoom, Inc. | W 0186-0189 | Relevance |
| 119 | Arrowhead Preview Design Specification (7/10/01) | W 0717-0721 | |
| 120 | Westbourne International, Inc. PrimeRater - Insurance Rating Engine, Technical Guide Version 1.3 - (12/12/00) | W 1104-1170 | Relevance |
| 121 | Email from Gwin to Desmond re Desmond's possible work with Trilogy (8/25/99) | CS 0068 | Relevance |
| 122 | E-mail from Gary Gwin of Cafesoft to Martin Desmond re: "Interface spec" dated 6/30/98 | CS 0020 | |
| 123 | Letter to Library of Congress; Arrowhead Windows Rater Appliation; Appendix A; Deposit Copy (10/25/02) | ARR 3411-3516 | |
| 124 | Letter to Library of Congress; Arrowhead WebRating (1999 Version) Application; Appendix A; Deposit Copy (10/25/02) | ARR 3517-3636 | |
| 125 | Certificate of copyright registration for "Arrowhead WebRating" Txu 1-055-368 | ARR 3646-3647 | |
| 126 | Certificate of copyright registration for "Arrowhead Windows Rater Application" Txu 1-055-367 | ARR 3648-3649 | |

| Exh. No. | Description (date) | Control # | Objections |
|---|---|---|---|
| 129 | E-mail from Steve Boyd to Martin Desmond re: "ArrowLink ROI" (8/13/99) | W 1713 | Relevance Hearsay |
| 130 | Email from Desmond to Bautista, Boyd, Considine, Gwin, John, Kuhnert re Rate Engine #105 – Billing Info | ARR 1472 | |
| 131 | YouZoom private label deals screen shots | W 3361-3377 | |
| 132 | First page of (1) ratermfr.ccp, build 140; (2) autorate.ccp, build 140; (3) ratermgr.ccp, build 191 | ARR 1163, ARR 2960 | |
| 133 | Acord Data Models | Exh | |
| 134 | References to core data models in PrimeRater – summary chart | W 3023 | |
| 135 | References to core data models in RE2 – summary chart | ARR 959 | |
| 136 | Core data models for PrimeRater – summary chart | W 3023 | |
| 137 | PrimeRater flowchart, Similarity Analysis Statistics (Exhs A & B of Desmond's initial expert report) | | |
| 138 | Flowcharts of Exh C of Desmonds initial expert report | | |
| 139 | Screenshot of Rater Setup for Arrowhead Rater 1.2.3 | W 1802 | |
| 140 | Mandatory Rule summary - PrimeRater | W 3023 | |
| 141 | Mandatory Rule summary - RE2 | ARR 959 | |
| 142 | Error Message summary - PrimeRater | W 3023 | |
| 143 | Macro Summary - Primerater | W 3023 | |
| 144 | Clarendon Underwriting Guide | ARR 3003-3021 | |
| 145 | Rate Plan File - summary | ARR 959.1 | |
| 146 | Winrater CD-Rom | W 1797-1804 | |
| 147 | Decompiled source code - RE2 | ARR 959 | |
| 148 | Desmond email re latest ARF Spec, attaching ArrowQuote Data Interchange.doc (7/14/98) | SG 0349, 0752-0756 | |
| 149 | Desmond email re companies / terms / coverages (7/24/98) | SG 0332 | |
| 150 | E-mail from Desmond to Considine, John, Boyd, Kuhnert, Bautista, Gwin & Franco re Latest Rate Engine Documentation (7/27/98) | SG 0331 | |
| 151 | E-mail from Desmond to Bautista, Boyd, Considine, Gwin, John & Kuhnert re Rate Engine Build 103 (8/27/98) | SG 0305 | |
| 152 | Anderson email to Boyd re status of source code review | ARR 3637 | Relevance |
| 153 | Anderson email to Boyd, Bautista & James re Analysis Notes on the Legacy Rating Engine, Legacy Rating Engine Analysis Notes attached | ARR 3639-3643 | Relevance |
| 154 | Anderson email to Bautista, cc: Boyd, re Analysis of emails from Arrowhead to Martin, Email analysis attached | ARR 3638, 3644-3645 | Relevance |
| 155 | Error Message summary - RE2 | ARR 959 | |
| 156 | 0060#AAA.AHI | ARR 959.1 | |

11

| Exh. No. | Description (date) | Control # | Objections |
|---|---|---|---|
| 157 | CA19#HD1.AHI | ARR 959.1 | |
| 158 | Second supplemental Expert Witness Statement of Robert Mills | | |
| 159 | Software Sales Agreement (8/3/99) | W 1098-1100 | Relevance |
| 200 | Pradel email to Desmond re: questions and proof (8/3/00) | W 0330 | Relevance Hearsay |
| 203 | Email from Desmond to Considine, Bautista & Boyd re Rater Data Interchange Spec (6/24/98) | SG 0368 | |
| 204 | ArrowQuote Rate Engine - Data Interchange Specification (Undated) | SG 0761-0764 | |
| 205 | Email from Desmond to Considine, Boyd, Bautista, Gwin, John & Kuhnert re Rater (7/10/98) | SG 0354, 0757-0760 | |
| 206 | Email from Desmond to Considine, John, Boyd, Kuhnert, James, d'Ambrosia, Bautista, Gwin & Nguyen re Doc: Preliminary Commercial ARF Doc (4/29/99) | SG 0398 | |
| 207 | Commercial Rating File Structures, Author: Martin Desmond - Commercial Auto and Commercial General Liability (4/28/99) | W 0438-0445 | |
| 208 | Email from Desmond to Bautista, Boyd, Considine, Gwin, John & Kuhnert re Rate Engine #105 -- Billing Info (8/28/98) | SG 0294 | |
| 209 | Bautista email to Desmond re driver assignment rules (12/9/98) | ARR 0187 | |
| 210 | Desmond email to Glenn Bautista; cc: Chia & Boyd re RE: Driver Assignment Rules; Bautista email to Desmond re Driver Assignment Rules (12/12/98 12/9/98) | ARR 0043 | |
| 211 | Bautista email to Martin Desmond re Additional Documentation Needed... - "your rate engine" (9/29/98) | ARR 0173 | |
| 212 | Rule Authoring Manual; Author: Glenn Bautista and Matt Houser for YouZoom Insurance Services, Inc.; Last update: 12/10/01; © 2001 Arrowhead Group (12/10/01) | ARR 1181-1240 | |
| 213 | Expert Witness Statement of Robert Mills pursuant to F.R.C.P. 26(a)(2) (7/29/02) | | |
| 214 | Supplemental Expert Witness Statement of Robert Mills pursuant to F.R.C.P. 26(a)(2) (10/18/02) | | |
| 215 | Expert Report: Non-Literal Copyright Infringement Analysis by Martin Desmond (7/29/02) | | |
| 216 | Expert Report: First Supplement by Martin Desmond (10/4/02) | | |
| 217 | Expert Report by Ellis Horowitz (7/17/02) | | |
| 218 | Expert Rebuttal Report by Ellis Horowitz (10/1/02) | | |
| 230 | Email from James to Bautista & Anderson; cc: Larry Wynne & Steve Boyd re RE: 0019 (5/26/00) | JA 698-699 | |

01 CV 1800

| Exh. No. | Description (date) | Control # | Objections |
|---|---|---|---|
| 231 | Email from Bautista to Anderson & Wynne re FW: RE 201 (7/31/00) | JA 949 | |
| 232 | Email from Anderson to Bautista; cc: James & Boyd re RE: arate32.dll source code; Email from Gwin to Bautista; cc: Kuhnert re RE: arate32.dll source code; Email from Bautista to ? Re arate32.dll source code (2/27/01) | JA 976 | |
| 233 | Email from Bautista to Anderson re RE: dsfactor; Email from Anderson to Bautista re RE: dsfactor; Email from Bautista to Anderson & Wynne; cc: James re RE: dsfactor; Email from Anderson to Wynne & Bautista; cc: James re dsfactor (5/25/00) | JA 923 | |
| 246 | Lines of Business, PrimeRater Rating Engine Manual (Undated) | W 0541-0542 | Relevance |
| 247 | Handwritten Notes re Drivers (Undated) | No Bates # | Relevance |
| 248 | Rate Engine Manual, prepared for Arrowhead General, Last update: Jan. 18, 2000, Author: Martin Desmond (1/18/00) | DA 02977-03032 | Relevance |
| 250 | Fax from Wofford to Sweeney, Kilkenny, & Batcheller re Cease and Desist (8/20/2000) | M 015-019 | Relevance |
| 251 | Arrowhead Windows Rater releases/versions (actual CD-R) (2001) | ARR 0959 | |
| 254 | Westbourne International, Inc. Articles of Incorporation, signed (3/17/97) | M 135-136 | |
| 257 | Consulting Project Services Agreement between Arrowhead and CaféSoft, p. 1 of 3 (3/24/97) | ARR 0948-0953 | |
| 258 | Westbourne billing details for 1/1/98 - 1/31/98 (Jan-98) | W 1233 | |
| 262 | Desmond email to Steve Boyd YZ, Glenn Bautista re rater.zip (6/23/98) | ARR 0020 | |
| 263 | Email from Boyd to Chia, Gwin & Considine; cc: Bueche, Coulter, Bautista, Pierce & Franco re XML Style AUTO/HOME Transaction (6/24/98) | ARR 1414-1425 | |
| 264 | Email from Desmond to Considine, Boyd, Bautista, Gwin, John & Kuhnert re Latest ARF Spec (7/14/98) | SG 0349 | |
| 265 | Email from Desmond to Considine, Boyd & Bautista re Rate Engine -- Preliminary Version (7/15/98) | SG 0346-0347 | |
| 266 | Email from Desmond to Considine, John, Boyd, Kuhnert, Bautista, Gwin, Franco, Coulter, Pierce, Swindall & Chia re Contact Info (7/22/98) | ARR 1438 | |
| 267 | Email from Desmond to Considine, John, Boyd, Kuhnert, Bautista, Gwin & Franco re Companies/Terms/Coverages (7/24/98) | SG 0332 | |
| 269 | Email from Desmond to Boyd & Bautista; cc: Considine re UW Rules Specific to Coverages (8/24/98) | ARR 1447 | |

| Exh. No. | Description (date) | Control # | Objections |
|---|---|---|---|
| 271 | Email between Bautista Boyd & Desmond re 'Clean DUI' (8/24/01-8/25/01) (8/25/98) | ARR 1454 | |
| 273 | Emails between Boyd, Bautista, Desmond, Considine re Billing Information (8/27/98) | SG 0301-0302 | |
| 274 | Emailed change of address for Martin Desmond from La Jolla to Los Angeles (9/3/98) | ARR 0033 | Relevance |
| 275 | Email from Desmond to Bautista, Boyd, Considine, Gwin, John & Kuhnert re Rater API (9/3/98) | SG 0289, 0744-0751 | |
| 276 | Email from Desmond to John; cc: Bautista, Boyd, Considine, Gwin, John & Kuhnert re RE: Bridging – (9/23/98) | SG 0284, 0735-0743 | |
| 277 | Email from Bautista to Desmond re Additional Documentation Needed… (9/29/98) | ARR 1500 | |
| 279 | Email from Desmond to Bautista, Boyd, Considine, Gwin, John, Kuhnert & Swindall re MD's Office Hours Fall 98 (9/30/98) | ARR 1501 | Relevance |
| 281 | Email from Desmond to Bautista, Boyd, Considine, Gwin, John & Kuhnert re Preliminary HOME ARF Layout (10/14/98) | SG 0264; 0722-0734 | |
| 283 | Consulting Project Services Agreement between Arrowhead and CaféSoft, p. 1 of 3 (11/12/98) | ARR 0954-0958 | |
| 284 | Email from Desmond to Considine, John, Boyd, Kuhnert, James, Bautista, Gwin & d'Ambrosia re Rater Engine #113 (12/30/98) | SG 0246; 0708-0721 | |
| 287 | Email from Desmond to Considine, John, Boyd, Kuhnert, James, d'Ambrosia, Bautista, Gwin & Nguyen re Rate Engine Problems (4/5/99) | SG 0413-0414 | |
| 288 | Desmond email to Tom Considine, Stuart John, Steve Boyd, Norbert Kuhnert, Justin James, Glenn Bautista, Gary Gwin, Dovan Nguyen, Chris Torgerson re Rate Engine #141 (6/1/99) | ARR 0079 | |
| 290 | Desmond emails to/from Glenn Bautista re Rate Engine #147 (6/16/99) | ARR 0086-0087 | |
| 291 | Email from Desmond to Bautista re RE: Commercial GL (6/29/99) | ARR 1653 | |
| 292 | Desmond email to Steve Boyd, re InsurLink primer (8/17/99) | ARR 0094-0100 | Relevance |
| 293 | Desmond email to Boyd sending a draft proposal for an Internet-based insurance transaction attached (8/17/99) | W 0064 | Relevance |
| 294 | Desmond email to James, Boyd & Bautista sending "arate32," "Rate Engine Revision History" & "Rate Engine Manual" docs concluding all issues (11/24/99) | W 0089 | |
| 297 | Rate Engine Manual, Prepared for Arrowhead General - Last update: January 18, 2000; Author: Martin Desmond (1/18/00) | W 0618-0678 | |

| Exh. No. | Description (date) | Control # | Objections |
|---|---|---|---|
| 298 | Rate Engine Manual, Prepared for Arrowhead General - Last update: January 18, 2000; Author: Martin Desmond (1/18/00) | W 0792-0847 | |
| 299 | Boyd email to Desmond re: RE: please call me (1/31/00) | W 0150 | Relevance |
| 301 | Desmond email to Bautista & Cadena re: RE v 1.03 build 191 (2/3/00) | W 0152 | |
| 302 | Desmond email to Cadena, Boyd, & Bautista re: RE v 1.03 source & libs (2/3/00) | W 0153 | |
| 303 | Desmond email to Boyd re: thoughts, proposal (2/8/00) | W 0159 | Relevance |
| 304 | Boyd email to Desmond re: Thursday's meeting (2/14/00) | W 0162 | Relevance |
| 305 | Anderson's journal of work (2/16/00-8/1/01) (2/16/00) | JA 766-858 | |
| 307 | Desmond email to Boyd re: consulting contract (3/9/00) | W 0194 | Relevance |
| 309 | CaféSoft Associate Time by Project for Arrowhead, April 2000, for $120,644.00 (5/1/00) | ARR 0410-0423 | |
| 311 | Certificate of Registration for Westbourne's copyright of PrimeRater (5/8/00) | W 1675-1676 | |
| 317 | Emails between Boyd, Mathews, Sweeney, Batcheller & others re Costco Insurance Program - Technology Conference call (6/7/00) | ARR 1823 | Relevance |
| 318 | Emails between Boyd, Batcheller, Desmond & others re RE 198, Rate Engine Revision History attached (6/8/00) | ARR 1807-1813 | Relevance |
| 323 | Email from Stiner to Desmond, cc Bautista re 91 Secondary driver (6/16/00) | ARR 1787 | Relevance Hearsay |
| 324 | Emails between Batcheller, Bautista, Boyd, & others showing Boyd knew that Desmond was not a Silvergate employee (6/27/00) | ARR 1819 | |
| 328 | Desmond email to Boyd, Bautista, Cadena, & Stiner re: RE 201, contains arate32.dll (7/31/00) | W 0325 | Relevance |
| 331 | Project Proposal - Online Quoting and Binding System For Personal Automobile and Homeowners Insurance (Working draft 1.40) (8/4/00) | W 0339-0349 | Relevance |
| 332 | Westbourne Project Proposal for Quotesmith (8/4/00) | W 1427-0037 | Relevance |
| 333 | Non-Binding Letter of Intent (LOI) b/t Westbourne and Quotesmith (8/6/00) | W 0012-0017 | Relevance Hearsay |
| 335 | Notes of phone call with Boyd by Angoff (8/9/00) | Q 0420 | Relevance Hearsay |
| 341 | Fax from Wofford to Considine re Cease and Desist (8/22/00) | M 010-014 | Relevance Hearsay |
| 342 | Angoff email to Desmond re: notice of agreement termination (8/22/00) | W 0402 | Relevance Hearsay |
| 343 | Desmond email to Angoff re Going forward (9/5/00) | Q 0024 | Relevance Hearsay |

| Exh. No. | Description (date) | Control # | Objections |
|---|---|---|---|
| 344 | PrimeRater product overview (10/23/00) | W 0001-0002 | Relevance |
| 349 | Arrowhead Rating Engine Configuration by J. Anderson (3/23/01) | ARR 0970-0978 | |
| 352 | Emails between Coulter & YouZoom re [PAT] ARF Archive Report (5/22/01) | JA 750 | |
| 353 | Printouts of Westbourne's website as of May 24 and May 25, 2001 (5/24/01) | ARR 1265-1324 | |
| 357 | Email from Heather Gordon to Steve Boyd re unwanted linker (5/29/01) | ARR 1250 | Relevance |
| 363 | Emails between Batcheller, Boyd, James, McCarthy, cc Mihailovich re INSweb follow up (8/17/01-8/20/01) (8/20/01) | ARR 1801 | Relevance |
| 364 | McElvain letter to Rosen re source code, past & current versions of YouZoom rating engine, Rate Engine Handling for Arrowhead & YouZoom attached (2/20/02) | ARR 1000-1002 | Relevance |
| 365 | Average Response Time from 3/18/02 - 3/19/02 graph (3/18/02) | JA 233 | Relevance |
| 366 | Litigation Graphic Technology CD-Rom, RE 140SRC.ZIP (8/21/02) | ARR 2960 | |
| 367 | Earliest emails from Desmond with Westbourne's name (4/29/98, 5/1/98, 5/3/98, 5/5/98, 5/8/98) | SG 0161, 0162, 0100, 0244, 0099 | |
| 369 | CD-R ARATE32.DLL Source (Actual CD produced by ARR) | ARR 1163 | |
| 370 | Rating Engine.dll Source | ARR 1164 | |
| 371 | Email from Desmond to Boyd re Consulting Agreement, Consulting Agreement between Westbourne & YouZoom attached | ARR 1757-1761 | Relevance |
| 372 | YouZoom Web Site agreement | ARR 1833-1849 | Relevance |
| 378 | BranchB user interface information | JA 008-014 | |
| 379 | Performance Metrics for RE2 prepared by J. Anderson & Matt Houser | JA 015-017 | Relevance |
| 380 | OregonQBE ProtoType User Time graph | JA 061-062 | Relevance |
| 381 | Jacob Anderson's emails | JA 668-765 | |
| 382 | Jacob Anderson's emails | JA 905-996 | |
| 384 | YouZoom.com: Clarendon screen shots | W 1469-1474 | |
| 391 | PrimeRater Source Code CD-Rom | W 3023 | |
| 392 | Source Code File from CAVFile.java | No Bates # | Relevance, Rule 26 |
| 393 | Source Code File from DTX.java | No Bates # | Relevance, Rule 26 |
| 394 | Source Code File from RatingErrorCodes.java | No Bates # | Relevance, Rule 26 |

| Exh. No. | Description (date) | Control # | Objections |
|---|---|---|---|
| 395 | Letters from Weston & McElvain re ARR docs & JA docs produced (9/27/02 & 10/3/02) | No Bates # | Relevance Hearsay |

List of Defendants' Exhibits

| Exh.# | Description | Control # | Objections |
|---|---|---|---|
| A | 1996 Contract between Arrowhead General Insurance Agency ("Arrowhead") and Silvergate Software, Inc. ("Silvergate") | No bates | Relevance Hearsay |
| B | 1997 Consulting Project Services Agreement between Cafesoft, LLC and Arrowhead executed 4/8/97 with Statement of Work. | ARR0948-ARR0953 | Relevance Hearsay |
| C | 1998 Consulting Project Services Agreement between Cafesoft, LLC and Arrowhead executed 11/16/98 with Statement of Work. | ARR0954-ARR0958 | Relevance Hearsay |
| D | Report titled "Emerald Program-Plan 91" from Arrowhead | ARR0014-ARR0016 | Relevance Hearsay |
| E | E-mail from Steve Boyd to Gary@cafesoft re: Phases of Preview with attachment entitled "Preview" dated 6/16/98 | ARR0017-ARR0019 | Hearsay |
| H | E-mail from Martin Desmond to Glenn Bautista, Steve Boyd, Tom Considine, Gary Gwin, Stuart John, Norbert Kuhnert re: "Preview Alpha" dated 9/22/98 | ARR0035 | Relevance |
| I | E-mail from Martin Desmond to Glenn Bautista cc: Steve Boyd re: "Rater" dated 11/9/98 | ARR0039 | Relevance |
| K | E-mail from Martin Desmond to Steve Boyd cc: Glenn Bautista re: "Rate engine evolution, Java Application" dated 4/29/99 | ARR0054-ARR0055 | Relevance |
| L | E-mail from Martin Desmond to Tom Considine, Stuart John, Steve Boyd, Norbert Kuhnert, Justin James, Jennifer D'Ambrosia, Glenn Bautista, Gary Gwin, Dovan Nguyen re: "handling of multiple violations with new ARF format" dated 4/29/99 | ARR0056 | Relevance Hearsay |
| M | E-mail from Martin Desmond to Tom Considine, Stuart John, Steve Boyd, Norbert Kuhnert, Justin James, Jennifer D'Ambrosia, Glenn Bautista, Gary Gwin, Dovan Nguyen re: "Data Dictionary" dated 5/17/99 | ARR0074 | Relevance |
| N | Proposal from Martin Desmond to Arrowhead re: "InsurLink.com Business Proposal Draft 1.00" | ARR0095-ARR0100 | Relevance |
| O | E-mail from Martin Desmond to sdsik@aol.com, Glenn Bautista, cc: Steve Boyd re: "Worker's comp. Manual premium" dated 9/11/99 | ARR0102 | Relevance |
| P | E-mail from Steve Boyd to Martin Desmond; cc: Jerry Batcheller, Glenn Bautista re: "Arrowlink 98" dated 6/15/98 | ARR0135 | Hearsay |

17

| Exh.# | Description | Control # | Objections |
|---|---|---|---|
| R | E-mail from Steve Boyd to Martin Desmond re: "Cleaned up violation database" dated 6/29/98 | ARR0138 | Relevance Hearsay |
| S | E-mail from Steve Boyd to Gary Gwin re: "best method for handling violations" dated 7/1/98 | ARR0139 | Relevance Hearsay |
| T | E-mail from Steve Boyd to Martin Desmond re: "Coverage options" dated 7/15/98 | ARR0145 | Relevance Hearsay |
| W | E-mail from Steve Boyd to Martin Desmond, Steve Boyd, Glenn Bautista re: "Home rating XLS" dated 10/9/98 | ARR0180 | Relevance Hearsay |
| Z | E-mail from Adrian Cadena to Martin Desmond re: "Follow up on bugs" dated 12/28/99 | ARR0200 | Relevance Hearsay |
| AD | Report titled "Rate Engine Specification" authored by Jacob W. Anderson dated 11/15/01 | ARR2331-ARR2373 | Hearsay |
| AF | Graphs, Charts and Diagrams (Architectural materials) prepared by Jacob W. Anderson titled "Arrowhead Rating Language; System Overview; Data Interchange Architecture; Core Engine Block Diagram; Class Diagram; Evaluation Sequence Diagram; Auto Rating Request Schema; Class Hierarchy; Object Model, CMGL Rater" | ARR1004-ARR1015, JA033-JA038 | Hearsay |
| AG | Chart titled "Rules Engine/Rules Authoring Tool Requirements", authored by Arrowhead | ARR1016-ARR1020, JA387-JA391 | Hearsay |
| AH | Document titled "System Requirements", authored by Arrowhead | ARR1021-ARR1035, JA434, JA438-JA440, JA442, JA448-JA464 | Hearsay |
| AI | Document titled "DTX Modifications, Datamodel Modifications, Documentation" authored by Arrowhead | ARR1036-ARR1038 | Hearsay |
| AJ | E-mail from Martin Desmond to Tom Considine, Stuart John, Steve Boyd, Glenn Bautista, Gary Gwin, Norbert Kuhnert, Jennifer d'Ambrosia, Dovan Nguyen re: "Rate Engine problems" dated 4/15/99 | ARR1131 | Relevance |
| AK | Financial monthly trend reports from YouZoom Insurance Services for the month ending December 31, 1999, December 31, 2000, December 31, 2001, March 31, 2002. | ARR1166-ARR1169 | Hearsay |
| AL | Income statements and balance sheets from YouZoom Insurance Services for the month ending December 31, 1999, December 31, 2000, December 31, 2001, March 31, 2002. | ARR1170-ARR1177 | Hearsay |
| AM | Monthly trend report from Arrowhead for the month ending December 31, 2000, December 31, 2001, March 31, 2002. | ARR1178-ARR1180 | Hearsay |
| AO | E-mail from Steve Boyd to Terence Chia, Martin | ARR1414- | Relevance |

18

01-CV-1800

| Exh.# | Description | Control # | Objections |
|---|---|---|---|
| | Desmond, Gary@Cafesoft, Silvergatesoftware@home, cc: Anne Marie Bueche, Frank Coulter, Glenn Bautista, William Pierce, Jason Franco re: "XML Style Auto/Home Transaction" dated 6/24/98. Attaching initial draft of an XML type Auto and Homeowners transaction | ARR1425 | Hearsay |
| AP | E-mail from Tom Considine to Martin Desmond cc: Steve Boyd, Glenn Bautista, Stuart John re: "Violation classes" dated 7/13/98 | ARR01430 | Relevance Hearsay |
| AR | E-mail from Glenn Bautista to Stuart John cc: Steve Boyd, Martin Desmond, Gary Gwin re: "ARF File Codes for added information" dated 12/2/98 | ARR01526 | Relevance Hearsay |
| AU | E-mail from Martin Desmond to Norbert Kuhnert cc: Glenn Bautista, Steve Boyd, Justin James, Stuart John, Gary Gwin, Dovan Nguyen, Chris Torgerson re: "Downloading WinRater Upgrades" dated 5/6/99 | ARR01609-ARR01610 | Hearsay |
| AV | E-mail from Martin Desmond to Glenn Bautista re: "Rate Engine #147" dated 6/16/99 | ARR01094 | Relevance |
| AW | E-mail from Martin Desmond to Steve Boyd re: "InsurLink primer" dated 8/17/99 | ARR01672 | |
| BA | YouZoom Monthly trend report prepared by Sue Brown for the month ending December 31, 1999 with general ledger detail report and YouZoom revenue | ARR1984-ARR1993 | Hearsay |
| BB | YouZoom Monthly trend report prepared by Sue Brown for the month ending December 31, 2000 with general ledger detail report for Arrowhead and YouZoom and YouZoom commission and fees revenue | ARR1994-ARR2028 | Hearsay |
| BC | YouZoom Monthly trend report prepared by Sue Brown for the month ending December 31, 2001 with general ledger detail reports for Arrowhead and YouZoom; Arrowhead General Insurance premium and fees commission register for YouZoom; YouZoom commission and fees revenue | ARR2029-ARR2065 | Hearsay |
| BD | YouZoom's consolidated monthly trend report prepared by Sue Brown for the month ending March 31, 2002. Also includes General ledger detail report for Arrowhead and YouZoom, and YouZoom's commission and fees revenue | ARR2066-ARR2084 | Hearsay |
| BE | YouZoom's Call Center monthly trend report prepared by Sue Brown ending March 31, 2002. Also includes General ledger detail report for YouZoom | ARR2085-ARR2088 | Hearsay |
| BF | Arrowhead's Employee Report for December 31 (2000, 2001) March 31, 2002 | ARR2089-ARR2091 | Hearsay |
| BG | Jacob Anderson's assorted charts re: RE2 Rating Model Schema Work dated 9/21/00; Jacob Anderson's assorted charts re: RE2 Object Model PolicyRater dated 7/17/01; Jacob Anderson's assorted charts re: RE2 Class Hierarchy | ARR2861-ARR2915; ARR02372-ARR02373 | Hearsay |

| Exh.# | Description | Control # | Objections |
|---|---|---|---|
| | dated 9/21/00; RE2 Uses Cases | | |
| BH | Arrowhead's charts: "RE2 class diagram.com.arrow.re2.arl.datamodel," "Web server Farm. Application server.Engine.purjava.Engine.diagnostics.Engine.purejava .lob.Rating.ini." "Driver Assignment," "Driver Assignment Flow," "NM Driver Assignment flow" | ARR2919-ARR2923 | Hearsay |
| BI | JA's note re: "Date/goal/Calendar for 2000" | ARR2924 | Hearsay |
| BK | Frank Coulter's letter and Excel spreadsheet re: number of quotes initiated using YouZoom Internet technology. Excel spreadsheet re: earned premium, earned billing fee, policy fees | ARR2962-ARR2965 | Hearsay |
| BL | YouZoom's spreadsheet re: Effective date, enforce premium, state, gross commission to AGIA, Gross fees to AGIA, Inspection fees, YouZoom Network Members Commission, Inspire Process fee, Paid to YouZoom, Net Revenues to AGIA | ARR03373-ARR03377 | Hearsay |
| BM | YouZoom and Arrowhead's financial spreadsheets re: Annual Salary for year 2000 | ARR3378-ARR3379 | Hearsay |
| BN | YouZoom and Arrowhead's financial allocation spreadsheets re: Annual Salary in Jan 2000-Dec 2000, Jan 2001-Dec 2001, Jan 2002 | ARR3380-ARR3409 | Hearsay |
| BO | Arrowhead's Monthly Trend Report for October 2001-October 2002; Commercial-950 and back up material on Excel spreadsheets | ARR3696-ARR3709 | Hearsay (subject to motion in limine) |
| BP | Arrowhead's Monthly Trend Report for June 2002-October 2002; Special Risk-Residential Quake-964 and back up material on Excel spreadsheets | ARR3710-ARR3717 | Hearsay (Subject to motion in limine) |
| BQ | Arrowhead's Monthly Trend Report for February 2002-October 2002; AUM-Auto 940 and back up material on Excel spreadsheets | ARR3718-ARR3796 | Hearsay (Subject to motion in limine) |
| BR | U.S. Copyright Registration for Arrowhead/Cafesoft Windows Rater Application Txu 1-055-367 | ARR3799-ARR3800 | |
| BS | U.S. Copyright Registration for Arrowhead WebRating (1999 Version)Txu 1-055-368 | ARR3797-ARR3798 | |
| BT | Arrowhead's Rate Engine Manual, pages 1-55 dated 1/18/00 | ARR2374-ARR2428 | |
| CC | E-mail from Steve Boyd to Jerry Batcheller re: "Fw status" dated 6/12/00 | ARR01805-ARR01806 | Relevance Hearsay |
| CJ | E-mail from Stacia Stiner to Martin Desmond cc: Glenn Bautista re: "RE 193" dated 2/29/00 | ARR01563 | Relevance Hearsay |
| CK | E-mail from Martin Desmond to Tom Considine, Stuart | ARR01566 | |

01-CV-1800

| Exh.# | Description | Control # | Objections |
|---|---|---|---|
| | John, Steve Boyd, Norbert Kuhnert, Justin James, Jennifer d'Ambrosia, Glenn Bautista, Gary Gwin, Dovan Nguyen re: "Rate Engine #119" dated 3/17/99 | | |
| CL | E-mail from Steve Boyd to Martin Desmond re: "Consulting Agreement" dated 3/20/00 | W0204 | Hearsay |
| CN | Rate Engine Revision History from Westbourne, begins 5/7/99 and ends 12/12/00 | W0408-W0428 | Relevance |
| CP | Cafesoft's "Arrowhead Preview Design Specification 1995" | W0717-W0721 | Relevance |
| CS | Martin Desmond' project proposal "SmartRater; ArrowLink Rater Switch" | W0735-W0737 | Relevance |
| CT | Unsigned copyright agreement between Westbourne and Silvergate dated 3/22/00 | W1008 | Relevance |
| CV | Westbourne's company overview | W1038-W1039 | Relevance |
| CW | Westbourne's corporate overview | W1045-W1049 | Relevance |
| CY | Westbourne's website material of example sites using PrimeRater | W1466-W1467 | Relevance |
| CZ | Westbourne's website material of example sites | Q0244-Q0249 | Relevance |
| DA | Westbourne's website material of example sites | ARR0768 | Relevance |
| DB | E-mail from Justin James to Martin Desmond re: "Rate Engine #157" dated 7/21/99 | W1684-W1686 | Relevance Hearsay |
| DC | E-mail from Dovan Nguyen to Martin Desmond re: "Commercial Auto-Rating Issue from Glenn" dated 7/22/99 | W1688 | Relevance Hearsay |
| DE | E-mail from Stuart John to Steve Boyd, Glenn Bautista, Justin James, Anne Marie Bueche, Adrian Cadena, Martin Desmond, Gary Gwin, Norbert Kuhnert, Dovan Nguyen, Chris Torgerson, Cindy Tran, Tom Kestas re: "Arrowhead Rater 1.1 (commercial)" dated 8/11/99 | W1702-W1706 | Relevance Hearsay |
| DI | E-mail from Glenn Bautista to Martin Desmond re: "Fwd: CNIC CA Diamond Program-TDR/Rating" dated 9/22/99 | W1729-1733 | Relevance Hearsay |
| DJ | E-mail from Glenn Bautista re: "FW: Policy ARF" dated 10/6/99 | W1737 | Relevance Hearsay |
| DK | E-mail from Glenn Bautista to Martin Desmond re: "Adjusted manual premium" dated 10/21/99 | W1743 | Relevance Hearsay |
| DN | E-mail from Martin Desmond to rjames7@csc.com re: Westbourne's development of a web-based graphical tool dated 5/19/00 | W1767 | |
| DP | E-mail from Diane Waters to Martin Desmond re: "have telecon dates w 3 top Lotus guys" dated 9/22/99 | W2866 | Relevance Hearsay |
| DQ | Westbourne's Business Plan dated 2/4/00 | W2871-W2906 | Relevance |
| DR | Westbourne's Business Plan dated 1/7/00 | W2907- | Relevance |

01-CV-1800

| Exh.# | Description | Control # | Objections |
|---|---|---|---|
|  |  | W2971 |  |
| DS | Statement of Work prepared by Diane Waters to Westbourne dated 2/15/00 | W2972-W2976 | Relevance Hearsay |
| DT | E-mail from Norbert Kuhnert of Cafesoft to Steve Boyd re: "Martin.txt. RaterDoc.doc Encoding base64" dated 5/23/01 | CS0007-CS0015 | Relevance Hearsay |
| DZ | Invoice 95, Project Time Report, check memo from Cafesoft to Arrowhead's accounts payable dated 5/4/99 | CS0375-CS0389 | Relevance Hearsay |
| EA | Invoice 91, Project Time Report, check memo from Cafesoft to Arrowhead's accounts payable dated 4/12/99 | CS390-CS0405 | Relevance Hearsay |
| EB | Project Time Report dated 3/1/99 from Cafesoft in the total amount of: $51,735 | CS0408-CS0415 | Relevance Hearsay |
| EC | Invoice 85, Project Time Report, check memo from Cafesoft to Arrowhead dated 2/2/99 | CS0418-CS0426 | Relevance Hearsay |
| ED | E-mail from Martin Desmond to Tom Considine re: "XMT: Get/Set Command Flow" dated 4/6/98 | SG0142 | Relevance |
| EE | E-mail from Martin Desmond to Stuart John cc: Glenn Bautista, Steve Boyd, Tom Considine, Gary Gwin, Sutart John, Norbert Kuhnert re: "Alpha 2 initial comments with fwd messages" dated 10/14/98 | SG0261-SG0263, ARR01514-ARR01516 | Relevance Hearsay |
| EG | E-mail from Martin Desmond to Glenn Bautista, Steve Boyd, Tom Considine, Gary Gwin, Stuart John, Norbert Kuhnert re: "Fw: Rate Engine QA Countdown with fwd messages" dated 10/2/98 | SG0273-SG0274 | Relevance Hearsay |
| EI | E-mail from Gary Gwin to Martin Desmond, Glenn Bautista, Steve Boyd, Tom Considine, Stuart John, Norbert Kuhnert re: "Preview Alpha" dated 9/22/98 | SG0286 | Hearsay |
| EK | E-mail from Stuart John to Glenn Bautista, Steve Boyd, Tom Considine, Gary Gwin, Norbert Kuhnert re: "Latest Rater DLL" dated 8/10/98 | SG0311-SG0315 | Relevance Hearsay |
| EM | E-mail from Martin Desmond to Tom Considine, Steve Boyd, Glenn Bautista, Gary Gwin, Stuart John, Norbert Kuhnert re: "Rater issues" w/attachments dated 7/7/98 | SG0359-SG0360 | Relevance |
| EP | E-mail from Martin Desmond to Tom Considine re: "SmartRater proposal" dated 5/29/98 | SG0372 |  |
| EQ | E-mail from Martin Desmond to Tom Considine re: "Rater Demo" dated 5/19/98 | SG0373 |  |
| EU | E-mail from Steve Boyd to Tom Considine re: "Fw Rating Engine issues" dated 4/2/99 | SG0415-SG0416 | Relevance Hearsay |
| EV | E-mail from Steve Boyd to Tom Considine re: "FW: data.cpp" dated 4/2/99 | SG0417-SG0420 | Relevance Hearsay |
| EW | E-mail from Martin Desmond to Tom Considine re: "numbered sets" dated 3/31/99 | SG0422 | Relevance |
| EY | E-mail from Martin Desmond to Justin James, Gary Gwin, Stuart John cc: Silvergatesoftware@home.com, | SG0443-SG0446 | Hearsay |

22

| Exh.# | Description | Control # | Objections |
|---|---|---|---|
| | Glenn Bautista, Steve Boyd, Norb Jjames re: "Rate engine upgrade" dated 3/15/99 | | |
| EZ | E-mail from Steve Boyd to Tom Considine re: "Update ARF to WAP spec" dated 3/15/99 | SG0447 | Relevance Hearsay |
| FF | E-mail from Martin Desmond to Tom Considine re: "Fw: auto xml" dated 7/1/98 | SG0519 | Relevance Hearsay |
| FI | Silvergate's "ArrowQuote Rate Engine Data Interchange Specification 1.1 ARF File Format" | SG0752-SG0756 | Hearsay |
| FJ | Silvergate's "ArrowQuote Rate Engine Data Interchange Specification 1.1 CODIE File Format" | SG0761-SG0764 | Hearsay |
| FK | JA's notes re: "Arate32.dll Source Code Manifest. Version 140" dated 6/18/02 | JA001 | Hearsay |
| FL | JA's notes re: "Arate32.dll Source Code Manifest. Version 191" dated 6/18/02 | JA002-JA003 | Hearsay |
| FM | JA's notes re: "BranchB" | JA008-JA013 | Hearsay |
| FR | JA's chart: "Violation Evaluation" | JA056 | Hearsay |
| FS | Martin Desmond's Rate Engine Manual to Arrowhead dated 10/25/99, pages 1-56 | JA073-JA129 | Hearsay |
| FT | Arrowhead's "Similarity of Underwriting Rules Unacceptable drivers", pages 1-10 | JA205-JA214 | Hearsay |
| GA | JA's notes re: Engineering Meeting on 11/27/00 | JA550 | Hearsay |
| GC | JA's chart re: Task Name, % work complete, duration, start, finish, predecessors, resources names | JA565 | Hearsay |
| GD | JA's application chart "Policy ARF. Debug application" dated 3/14/00 | JA627-JA638 | Hearsay |
| GI | E-mail from Jacob Anderson to Larry Wynne, Justin James cc: Steve Boyd re: "status" dated 6/8/00 | JA715 | Relevance Hearsay |
| GJ | E-mail from Jacob Anderson to Larry Wynne, Glenn Bautista cc: Justin James re: "another bug in Martin's engine?" dated 6/27/00 | JA716 | Relevance Hearsay |
| GK | E-mail from Larry Wynne to Glenn Bautista cc: Jacob Anderson re: "point oddity" dated 9/6/00 | JA723 | Relevance Hearsay |
| GN | E-mail from Jacob Anderson to Steve Boyd, Glenn Bautista cc: Justin James re: "arate32.dll source code" dated 2/27/01 | JA739-JA740 | Relevance Hearsay |
| GP | E-mail from Steve Boyd to Jacob Anderson, Glenn Bautista re: "Calculation of age" dated 5/1/01 | JA761 | Relevance Hearsay |
| GQ | Jacob W. Anderson's Journal of Work started 2/16/00 | JA766-JA904 | Hearsay |
| GS | Invoices from Westbourne International, Inc. ("Westbourne") to Silvergate | W0032-W0054, W1206-W1208, W1215-W1242,W1244-W1259, | Relevance |

01 CV 1800

| Exh.# | Description | Control # | Objections |
|---|---|---|---|
| | | W1261-W1267, W1274, W1275; SG0554-SG0555, SG0559, SG0561, SG0563, SG0565, SG0567, SG0569, SG0571, SG0581, SG0583 | |
| GW | Ms. Stacia Stiner's February 29, 2000 e-mail to Desmond | ARR0205-0206 | Relevance Hearsay |
| GY | Excerpts from Plaintiff's website from June 2000 – July 2001 | W0001-0003 | Relevance |
| HA | Desmond's December 9, 1998 e-mail re "Need tables" | ARR01537 | |
| HD | Desmond's July 13, 1998 e-mail to Bautista re "Principal Drivers [rule]" | ARR0144 | Relevance |
| HI | Desmond's November 8, 1998 e-mail to Bautista re "Rater" and my November 10, 1998 e-mail in response | ARR0182 | Relevance Hearsay |
| HM | Bautista's June 1, 2000 e-mail to Desmond re "SPP limits and adjustments | ARR01783 | Relevance Hearsay |
| HR | Desmond's Oct. 2, 1998 e-mail to Bautista re "AHI Files" | SG0272 | Relevance |
| HS | Dennis Allison's expert report dated 7/29/02 | | Relevance Hearsay Improper Opinion |
| HT | Dennis Allison's rebuttal expert report dated 9/6/02 | | Relevance Hearsay Improper Opinion |
| HU | Jeffrey H. Kinrich's expert report dated 7/29/02 with attached exhibits | | Relevance Hearsay Improper Opinion |
| HV | Jeffrey H. Kinrich's supplemental expert report dated 9/24/02 with attached exhibits | | Relevance Hearsay Improper Opinion |
| HW | Jeffrey H. Kinrich's second supplemental expert report dated 12/20/02 with attached exhibits | | Relevance Hearsay Improper |

24

01 CV 1800

| Exh.# | Description | Control # | Objections |
|-------|-------------|-----------|------------|
| | | | Opinion |
| HX | Excerpts from insurance lead providers' websites: www.leadsonly.com; www.nationalleads.com; www.insure.com; www.netquote.com; www.localagentnetwork.com; www.1stinsuranceleads.com; www.einsurancevillage.com; www.insureleads.com; www.insure-leads.com; www.webinsurancequote.com; www.insurance4usa.com; www.quotesmith.com | AG0656-AG0669 | Hearsay |
| HY | Silvergate's invoices to Arrowhead: invoice 980603, 6/6/98, $17,920; invoice 9807ag, 8/5/98, $20,080; invoice 980905, 9/2/98, $16,800; invoice 981002, 9/30/98, $10,560; invoice 981010, 10/31/98, $10,640; invoice 981015, 11/30/98, $7,080; invoice 990101, 12/31/98, $12,720; invoice 990201, 1/31/99, $10,320; invoice 990301, 3/1/99, $17,595; invoice 990306, 4/1/99, $20,427.50; invoice 990411, 5/3/99, $26,980;invoice 990603, 6/3/99, $31,910; invoice 990701, 7/1/99, $31,445; invoice 990703, 8/3/99, $18,940; invoice 990910, 10/5/99,$14,172.50; invoice 990914,10/7/99, $3,720;invoice 991101, 11/3/99,$20,157.50; invoice 991106, 12/3/99, $18,485; invoice 991110 to 1/5/00, $13,872.50 with check copy; invoice 991114, 2/4/00, $15,377.50 with check copy; invoice 200211, 3/2/00, $11,230 with check copy; invoice 200214, 4/1/00, $10,775 with check copy; invoice 200220, 4/30/00, $9,232.50 with check copy; invoice 200226, 5/31/00, $10,690 with check copy; invoice 20000700, 7/1/00, $10,612.50 with check copy | ARR0257-ARR0263; ARR0241-ARR0251; ARR0217-ARR0230 | Relevance Hearsay |
| HZ | Cafesoft's Invoices to Arrowhead and YouZoom: invoice 43, 4/3/98; Invoice 52, 7/1/98; invoice 58, 7/31/98; Invoice 59, 7/31/98; Invoice 62, 8/31/98; Invoice 63, 8/31/98; Invoice 64, 8/31/98; Invoice 67, 9/30/98; Invoice 69, 9/30/98;Invoice 70, 9/30/98; Invoice 73, 10/19/98; Invoice 74, 10/31/98, Invoice 75, 10/31/98; Invoice 81, 1/4/99; Invoice 85, 2/2/99; Invoice 86, 2/2/99; Invoice 89, 3/8/99; Invoice 91, 4/12/99; Invoice 98, 6/2/99; Invoice 101, 7/8/99; Invoice 105,8/3/99; Invoice 106, 8/11/99; Invoice 107, 9/8/99; Invoice 108, 9/8/99; Invoice 111, 10/4/99; invoice 112, 10/4/99; Invoice 113, 10/21/99;Invoice 114, 11/1/99; Invoice 115, 11/1/99; Invoice 116, 12/1/99; invoice 117,12/1/99; Invoice 118, 1/4/00; Invoice 119, 1/4/00; Invoice 122 , 2/8/00; Invoice 123, 2/8/00; invoice 125, 3/6/00; Invoice GEG31; 5/4/00; | CS0499, CS0495, CS0484, CS0489, CS0473, CS0479, CS0458, CS0443, CS4061; CS0468, CS0446, CS0447, CS0451, CS0428, CS0418, CS0417, CS0406, | Relevance Hearsay |

| Exh.# | Description | Control # | Objections |
|---|---|---|---|
| | Invoice 126, 3/14/00; Invoice 127, 4/6/00; Invoice 128, 5/3/00;Invoice 129, 6/9/00; Invoice 130, 7/6/00; Invoice 131, 8/9/00; Invoice 132, 9/5/00; Invoice 133, 10/4/00; Invoice 134, 11/13/00; Invoice 135,11/30/00; Invoice 136, 1/2/01; Invoice 137, 1/5/01; Invoice 138, 2/13/01; Invoice 139, 3/7/01; Invoice 140, 4/4/01; Invoice 141, 5/2/01; Invoice 142, 6/1/01; Invoice 143, 6/13/01; Invoice 144, 8/9/01; Invoice 145, 9/7/01; Invoice 146, 10/1/01; Invoice 147, 1/31/02 | CS0390, CS0188, CS0365, CS0354, CS0257, CS0341, CS0329, CS0254, CS0314, CS0246, CS0312, CS0297; CS0227; CS0287; CS0235; CS0220; CS0274; CS0261;CS0214; CS0196, CS0194; CS0192;CS0190; CS0186; CS0184; CS0182; CS0180; CS0178; CS0176; CS0174; CS0173; CS0172; CS0170; CS0168; CS0166; CS0164; CS0158; CS0156; CS0154; CS0150; CS0151; CS0148 | |
| IA | CD-Rom of Arate.32.dll source | ARR1163 | |
| IB | CD-Rom of Arrowhead's Source Code information | ARR1003 | Relevance |
| IC | CD-Rom of re140scrczip | ARR2960 | |
| ID | CD-Rom of RATINGENGINE.DLL source | ARR1164-ARR1165 | |
| IE | CD-ROMs of Windows Rater, version 1999, 2001 | ARR0959-ARR0959.1 | |
| IF | Clarendon National Insurance Company's California Underwriting Guide | ARR3003-ARR3021 | Relevance Hearsay |

01-CV-1800

| Exh.# | Description | Control # | Objections |
|---|---|---|---|
| IH | Dennis Allison's file printouts re: "browser.h, creg.h, data.h, datetime.h, fsc.h, HtmlView.h, profile.h, tools.h, rating.cpp, ratingDoc.h, ratingView.h, TraceLog.h" printed 7/29/02 | | Relevance Hearsay |
| II | Dennis Allison's list titled "sorted-errmsg" dated 9/3-9/4/02; pages 1-11 | | Relevance Hearsay |
| IJ | Dennis Allison's list "RatingErrorCodes.java" dated 9/3/02; pages 1-3 | | Relevance Hearsay |
| IM | Dennis Allison's list titled "Documents" printed 6/18/02; pages 1-5 | | Relevance Hearsay |
| IN | Dennis Allison's list titled "tempall" printed 7/29/02; pages 1-2 | | Relevance Hearsay |
| IO | Dennis Allison's list titled "191-topo" printed 7/29/02; 1 page | | Relevance Hearsay |
| IS | Dennis Allison's list titled "CD_ARR01004" printed 6/14/02; pages 1-2 | | Relevance Hearsay |
| IU | Dennis Allison's list titled "CD_W1806" printed 6/14/02; pages 1-4 | | Relevance Hearsay |
| IV | Dennis Allison's list titled "CD_W3023" printed 6/14/02; pages 1-3 | | Relevance Hearsay |
| IY | Dennis Allison's list titled "CD_ARR01003" printed 6/14/02; pages 1 | | Relevance Hearsay |
| IZ | Dennis Allison's list titled "CD_ARR01005" printed 6/14/02; pages 1 | | Relevance Hearsay |
| JC | Sample California Auto Insurance Application from Clarendon National Insurance Co. | | Relevance Hearsay Rule 26 |
| JF | CD-Rom (Directory Listing CD_W3023) | | |
| JG | CD-Rom (Directory Listing CD_W1806) Arrowhead WinRates. 2.0 Package Manager | | |
| JI | Martin Gruempel's W-2 Form Wage and Tax Statement 1996 | W 1488 | Relevance, 403 |
| JJ | Arrowhead General Insurance Agency's Monthly Trend Report, July 2001-October 2002. "AUM Personal Property-945" and back-up materials. | ARR 03650-ARR 03695 | Authenticity Hearsay |
| JK | Assorted screen shots from www.westb.com | ARR0768-ARR0769, ARR0793 | Relevance |
| JL | Arrowhead General Insurance Agency's Monthly Trend Report, November 2002-April 2003. Auto-940 | ARR 03801 | Authenticity Hearsay |
| JM | Arrowhead General Insurance Agency's Monthly Trend Report, November 2002-April 2003. Property-945 | ARR 03802 | Authenticity Hearsay |
| JN | Arrowhead General Insurance Agency Monthly Trend Report, November 2002-April 2003. Commercial-950 | ARR 03803 | Authenticity Hearsay |
| JO | Arrowhead General Insurance Agency Monthly Trend | ARR 03804 | Authenticity |

| Exh.# | Description | Control # | Objections |
|---|---|---|---|
|  | Report, November 2002-April 2003.  Residential Quake-964 |  | Hearsay |
| JP | YouZoom Insurance Services-2002/Arrowhead Online-2003 Monthly Trend Report April 2002-April 2003. | ARR03805 | Authenticity Hearsay |
| JQ | Arrowhead General Insurance Agency Residential Quake Nov 2002-May 2003 and supporting documentation | ARR 03806-ARR 03853 | Authenticity Hearsay |
| JR | Arrowhead General Insurance Agency,Inc.  Commerical Polices-Earned Premium 2/2002 -5/2003 and supporting documentation. | ARR 03854-ARR 04109 | Authenticity Hearsay |
| JS | Arrowhead General Insurance Agency, Inc.  Personal Property-Earned Premium 6/2001-5/2003. | ARR 04110-ARR 04380 | Authenticity Hearsay |
| JT | Arrowhead General Insurance Agency, Inc.  Auto Policies-Earned Premium 1/2002-5/2003 | ARR 04381-ARR 05005 | Authenticity Hearsay |
| JU | Westbourne International, Inc.'s Response to Arrowhead General Insurance Agency, Inc.'s First Set of Interrogatories (Nos. 1-20) 8/20/01 | No bates | Relevance, 403 |
| JV | Westbourne International, Inc.'s Response to YouZoom, Inc.'s First Set of Special Interrogatories 5/9/02 | No bates | Relevance, 403 |
| JW | Westbourne International Inc.'s Response to Arrowhead General Insurance Agency, Inc.'s Second Set of Special Interrogatories 5/9/02 | No bates | Relevance, 403 |
| JX | Westbourne International, Inc.'s Supplemental Responses to YouZoom, Inc.'s First Set of Special Interrogatories (Nos. 1-8) 6/21/02 | No bates | Relevance, 403 |
| JY | Westbourne International, Inc.'s Supplemental Response to Arrowhead General Insurance Agency, Inc.'s Interrogatory No. 22 9/10/02 | No bates | Relevance, 403 |
| JZ | Westbourne International, Inc.'s Supplemental Response to Arrowhead General Insurance Agency, Inc.'s Second Set of Special Interrogatories (Nos. 21-22.) | No bates | Relevance, 403 |
| KA | Jeffrey Kinrich's Third Supplemental Report dated July 7, 2003 | No bates | Hearsay, 403 |
| KB | Portions of Westbourne Inc.'s Form 1120S (1998) | W3250-W3253 | Relevance, 403 |
| KC | Westbourne Inc.'s Form 1120S (1999) | W 3221-W3223 | Relevance, 403 |
| KD | Westbourne Form 1120S (2000) | W 3210-W3213 | Relevance, 403 |
| KE | Westbourne's Expense breakdown-2000 | W 3214 | Relevance, 403 |
| KF | Westbourne's sales/expense summary | W 3254 | Relevance, 403 |
| KG | Westbourne's Income/Expense Summary (1998) | W3335-W3340 | Relevance, 403 |
| KH | Westbourne's Income/Expense Summary (1999) | W3341- | Relevance, |

01-CV-1800

| Exh.# | Description | Control # | Objections |
|-------|-------------|-----------|------------|
| | | W3345 | 403 |
| KI | Westbourne's Income/Expense Summary (2000) | W3346-W3352 | Relevance, 403 |
| KJ | Clarendon National Insurance Company Rate Manual | W1297-1319 | 403 |
| KK | Arrowhead General Insurance Atency, Inc.'s Auto Policies-Earned Premium and YouZoom's initated only-policies sold via different channel. | ARR5006-W5010 | Authenticity Hearsay |

## VIII. Witnesses

A list of witnesses to be called by Plaintiff and Defendants:

| By Plaintiff (alphabetical listing) | Comments |
|-------------------------------------|----------|
| Jacob Anderson | |
| Jay Angoff | via deposition testimony only |
| Jerry Batcheller | |
| Glenn Bautista | |
| Stephen Boyd | |
| Susan Brown | |
| Rick Calhoun | |
| Thomas Considine | |
| Martin Desmond | |
| Gary Gwin | |
| Ellis Horowitz | |
| Justin James | |
| Norbert Kuhnert | |
| Robert Mills | |
| Jane Park | |
| Kieran Sweeney | |
| Michael Wofford | |

| By Defendants: | Comments |
|---|---|
| Martin Desmond | |
| Stephen Boyd | |
| Glenn Bautista | |
| Jerry Batcheller | |
| Sue Brown | |
| Justin James | |
| Frank Coulter | . |
| Cliff Zerull | |
| Jacob Anderson | |
| Gary Gwin | |
| Norbert Kuhnert | |
| Diana Waters | . |
| Jeffrey Kinrich (Defendants' expert) | |
| Dennis Allison (Defendants' expert) | |
| Kieran Sweeney | |
| Rick Calhoun | |
| Tom Considine | |

## IX. Disputed issues of law

The following issues of law, and no others, remain to be litigated:

<u>Plaintiff asserts the following:</u>

Plaintiff has asserted the applicable law in proposed jury instructions. In addition, Plaintiff believes the following issues of law remain:

Is Plaintiff entitled to recover its attorney's fees as a prevailing party?

<u>Defendants assert the following:</u>

Defendants have asserted the applicable law in proposed jury instructions. In addition, Defendants believe the following issues of law remain:

30

01-CV-1800

1.   <u>Ownership of a Valid Copyright</u>.  Does plaintiff own a valid copyright in PrimeRater?

2.   <u>Scope of the PrimeRater Copyright</u>.  If plaintiff does own a valid copyright in PrimeRater, then what is the scope of the protected work and what elements are copyrightable?

3.   <u>Legal Standard for Copying</u>.  What is the appropriate legal standard for determining whether defendants' copied any original elements of Prime Rater?

4.   <u>Scope of the Implied License</u>.  What is the scope of the alleged license?

5.   <u>Equitable Estoppel</u>.  Is plaintiff equitably estopped from asserting a claim for copyright infringement?

6.   <u>Attorney's Fees.</u> Is defendant entitled to recover its attorney's fees as a prevailing party?

**X.   Order supplements pleadings and governs course of litigation**

The foregoing admissions having been made by the parties, and the parties having specified the foregoing issues of fact and law remaining to be litigated, this order shall supplement the pleadings and govern the course of the trial of this cause, unless modified to prevent manifest injustice.

**XI.   Method of trial**

This case shall be tried by jury.  Plaintiff's request for an accounting shall be tried to the Court.

**XIII.   Estimated time of trial**                                       all inclusive.

The trial shall take eight days, with 18 hours of time assigned to each side.  This time limitation is subject to modification for good cause.

Dated: July 17, 2003

Marilyn L. Huff,
United States District Judge

31

01-CV-1800

1 Approved as to form and content:

2

3 DOVEL & LUNER, LLP

4

5 By: _____
Gregory S. Dovel
6 Attorneys for Plaintiff and Counter-Defendant
Westbourne International, Inc. and Counter-Defendant
7 Martin R. Desmond

8

9 WESTON & McELVAIN LLP

10

11 By: _____
Randy M. McElvain
12 Attorneys for Defendants and Counter-Claimants
Arrowhead General Insurance Agency, Inc., YouZoom, Inc.,
13 and YouZoom Insurance Services, Inc.

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

32

01-CV-1800