















KSR    8/14/03    12:52
3:01-CV-01800    WESTBOURNE INTL INC V. ARROWHEAD GENERAL
*306*
*MO.*

734

### Minutes of the United States District Court
### Southern District of California

HON.  **MARILYN L. HUFF**        DEPUTY CLERK: **THELMA MASON**        ECR: **NANCY CABLAY**

---

02CV1800-H(JFS)     WESBOURNE INTL INC   vs   ARROWHEAD GENERAL

                    GREGORY S. DOVEL          RANDY M. MCELVAIN

--------------------------------------------------------------------------

<u>JURY TRIAL</u>

<u>7-29-03</u> (DAY 1)

JURORS IMPANELED AND SWORN:

1.  SUSAN S. TOM - Excused 8-5-03          5.   TRACY E. BOYD
2.  KRISTA K. KERNS                        6.   LAURA SMITH
3.  MARCIA R. FISHER                       7.   GARRY ALLAN SELF
4.  BRAD G. PENIX                          8.   MAUREEN WILLIAMS - Excused 8-7-03

WITNESSES SWORN; EXHIBITS MARKED/RECEIVED
CONT TO 7-30-03 AT 9:00 AM

<u>7-30-03</u> (DAY 2)

WITNESSES SWORN; EXHIBITS MARKED/RECEIVED
CONT TO 7-31-03 AT 9:00 AM

<u>7-31-03</u> (DAY 3)

WITNESSES SWORN; EXHIBITS MARKED/RECEIVED
CONT TO 8-1-03 AT 9:00 AM

<u>8-1-03</u> (DAY 4)

WITNESSES SWORN; EXHIBITS MARKED/RECEIVED
CONT TO 8-5-03 AT 9:00 AM

<u>8-5-03</u> (DAY 5)

JUROR #1 SUSAN TOM EXCUSED
WITNESSES SWORN; EXHIBITS MARKED/RECEIVED
CONT TO 8-6-03 AT 9:00 AM

<u>8-6-03</u> (DAY 6)

WITNESSES SWORN; EXHIBITS MARKED/RECEIVED
COURT DEEMS DEFT'S MOTION FOR DIRECTED VERDICT MADE.
CONT TO 8-7-03 1:45 PM

*(PAGE 1 OF 2)*

306

*01CV1800-H(JFS)*
*WESTBOURNE INTERNATIONAL, INC.  vs  ARROWHEAD GENERAL*
*JURY TRIAL MINUTE ORDER - PAGE 2*
--------------------------------------------------------------------------------

<u>8-7-03</u> (DAY 7)

WITNESSES SWORN; EXHIBITS MARKED/RECEIVED
COURT DEEMS ALL MOTIONS FOR DIRECTED VERDICT MADE.
COURT EXCUSED JUROR #8 MAUREEN WILLIAMS (AT 4:00 PM).
CONT TO 8-8-03 AT 9:00 AM.

<u>8-8-03</u> (DAY 8)

JURY RETIRES TO DELIBERATE AT: 4:00 PM
DEFT'S MOTIONS FOR JUDGMENT AS A MATTER OF LAW - SUBMITTED
CONT TO 8-11-03 AT 9:00 AM

<u>8-11-03</u> (DAY 9)

JURY RETURNS WITH VERDICT AT 4:03 PM.
FILED GENERAL VERDICT:  JURY FINDS IN FAVOR OF PLTF AND AGAINST DEFT AND AWARDS
DAMAGES IN AMT OF $5,823,000.  JURY POLLED.

FILED GENERAL VERDICT ON COUNTERCLAIM:  JURY FINDS IN FAVOR OF COUNTER-DEFTS AND
AGAINST COUNTER-CLAIMANTS AND AWARDS NO DAMAGES.  POLLING WAIVED.

FILED SPECIAL QUESTIONS.

STATUS HRG RE INJUNCTION SET 8-14-03 AT 9:00 AM.

*///*

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

WITNESS LIST

| WESTBOURNE INTL INC | | VS | | ARROWHEAD GENERAL |

Type of Hearing:   JURY TRIAL

Case Number: 01CV1800

| DATE | PLF. | DEF. | WITNESS NAME |
|------|------|------|--------------|
| JUL 2 9 2003 | ✓ | | MARTIN DESMOND |
| JUL 3 0 2003 | " | | " |
| JUL 3 1 2003 | " | | " |
| AUG 1 2003 | " | | " |
| " | " | | GLENN BAUSTISTA |
| " | " | | JACOB ANDERSON |
| " | " | | ELLIS HOROWITZ |
| AUG 5 2003 | " | | JACOB ANDERSON |
| " | " | | JUSTIN JAMES |
| " | " | | STEPHEN BOYD |
| AUG 6 2003 | " | | STEPHEN BOYD |
| " | " | | THOMAS CONSIDINE |
| " | " | | ROBERT MILLS |
| " | | ✓ | JEFFREY KINRICH |
| AUG 7 2003 | | ✓ | DENNIS ALLISON |
| " | | ✓ | CLIFF ZERULL |
| " | | ✓ | FRANK Colter |
| " | | ✓ | SUE BROWN |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

WESTON & McELVAIN LLP
Randy M. McElvain, (SBN 137046)
Richard C. Rey II, (SBN 193212)
888 West Sixth Street, 15th Floor
Los Angeles, California 90017
Telephone: (213) 596-8000
Facsimile: (213) 596-8039

Attorneys for Defendants and Counter-Claimants
ARROWHEAD GENERAL INSURANCE
AGENCY, INC., YOUZOOM, INC. and YOUZOOM
INSURANCE SERVICES, INC.

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| WESTBOURNE INTERNATIONAL, INC., a California corporation, <br><br> Plaintiff, <br><br> vs. <br><br> ARROWHEAD GENERAL INSURANCE AGENCY, INC., a Minnesota corporation YOUZOOM, INC., a California corporation, and DOES 1 through 10, inclusive, <br><br> Defendants. <br><br> AND RELATED CROSS-ACTION | CASE NO. 01 CV-1800 H (JFS) <br><br> **DEFENDANTS' TRIAL EXHIBIT LIST** <br><br> Trial Date: July 29, 2003 <br> Time: 9:00 a.m. <br> Ctrm: 4/1 <br> Judge: Hon. Marilyn L. Huff |

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| A | AUG 5 2003 | AUG 5 2003 | 1996 Contract between Arrowhead General Insurance Agency ("Arrowhead") and Silvergate Software, Inc. ("Silvergate") | No bates |
| B | | | 1997 Consulting Project Services Agreement between Cafesoft, LLC and Arrowhead executed 4/8/97 with Statement of Work. | ARR0948-ARR0953 |
| C | | | 1998 Consulting Project Services Agreement between Cafesoft, LLC and Arrowhead executed 11/16/98 with Statement of Work. | ARR0954-ARR0958 |
| D | JUL 3 0 2003 | JUL 3 0 2003 | Report titled "Emerald Program-Plan 91" from Arrowhead | ARR0014-ARR0016 |
| E | AUG 5 2003 | AUG 5 2003 | E-mail from Steve Boyd to Gary@cafesoft re: Phases of Preview with attachment entitled "Preview" dated 6/16/98 | ARR0017-ARR0019 |
| F | | | omitted | |
| G | | | omitted | |
| H | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Martin Desmond to Glenn Bautista, Steve Boyd, Tom Considine, Gary Gwin, Stuart John, Norbert Kuhnert re: "Preview Alpha" dated 9/22/98 | ARR0035 |
| I | | | E-mail from Martin Desmond to Glenn Bautista cc: Steve Boyd re: "Rater" dated 11/9/98 | ARR0039 |
| J | | | omitted | |
| K | | | E-mail from Martin Desmond to Steve Boyd cc: Glenn Bautista re: "Rate engine evolution, Java Application" dated 4/29/99 | ARR0054-ARR0055 |

D-17   AUG 1 2003   Demo only   Driver Assignment for Emerald (Co. 91)
8-1-03

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| L | | | E-mail from Martin Desmond to Tom Considine, Stuart John, Steve Boyd, Norbert Kuhnert, Justin James, Jennifer D'Ambrosia, Glenn Bautista, Gary Gwin, Dovan Nguyen re: "handling of multiple violations with new ARF format" dated 4/29/99 | ARR0056 |
| M | JUL 3 1 2003 | JUL 3 1 2003 | E-mail from Martin Desmond to Tom Considine, Stuart John, Steve Boyd, Norbert Kuhnert, Justin James, Jennifer D'Ambrosia, Glenn Bautista, Gary Gwin, Dovan Nguyen re: "Data Dictionary" dated 5/17/99 | ARR0074 |
| N | AUG 5 2003 | AUG 5 2003 | Proposal from Martin Desmond to Arrowhead re: "InsurLink.com Business Proposal Draft 1.00" | ARR0095-ARR0100 |
| O | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Martin Desmond to sdsik@aol.com, Glenn Bautista, cc: Steve Boyd re: "Worker's comp. Manual premium" dated 9/11/99 | ARR0102 |
| P | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Steve Boyd to Martin Desmond; cc: Jerry Batcheller, Glenn Bautista re: "Arrowlink 98" dated 6/15/98 | ARR0135 |
| Q | | | omitted | |
| R | | | E-mail from Steve Boyd to Martin Desmond re: "Cleaned up violation database" dated 6/29/98 | ARR0138 |
| S | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Steve Boyd to Gary Gwin re: "best method for handling violations" dated 7/1/98 | ARR0139 |
| T | JUL 3 1 2003 | JUL 3 1 2003 | E-mail from Steve Boyd to Martin Desmond re: "Coverage options" dated 7/15/98 | ARR0145 |
| U | | | omitted | |
| V | | | omitted | |

2

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| W | JUL 3 1 2003 | JUL 3 1 2003 | E-mail from Steve Boyd to Martin Desmond, Steve Boyd, Glenn Bautista re: "Home rating XLS" dated 10/9/98 | ARR0180 |
| X | | | omitted | |
| Y | | | omitted | |
| Z | | | E-mail from Adrian Cadena to Martin Desmond re: "Follow up on bugs" dated 12/28/99 | ARR0200 |
| AA | | | omitted | |
| AB | | | omitted | |
| AC | AUG 5 2003 | AUG 5 2003 | Report titled "Rating Engine Configuration" authored by Jacob W. Anderson dated 3/23/01 | ARR0970-ARR0978 |
| AD | | | Report titled "Rate Engine Specification" authored by Jacob W. Anderson dated 11/15/01 | ARR2331-ARR2373 |
| AE | | | omitted | |
| AF | AUG 5 2003 | AUG 5 2003 | Graphs, Charts and Diagrams (Architectural materials) prepared by Jacob W. Anderson titled "Arrowhead Rating Language; System Overview; Data Interchange Architecture; Core Engine Block Diagram; Class Diagram; Evaluation Sequence Diagram; Auto Rating Reque | ARR1004-ARR1015, JA033-JA038 |
| AG | AUG 5 2003 | AUG 5 2003 | Chart titled "Rules Engine/Rules Authoring Tool Requirements", authored by Arrowhead | ARR1016-ARR1020, JA387-JA391 |
| AH | | | Document titled "System Requirements", authored by Arrowhead | ARR1021-ARR1035, JA434, JA438-JA440, JA442, JA448-JA464 |
| AI | | | Document titled "DTX Modifications, Datamodel Modifications, Documentation" authored by Arrowhead | ARR1036-ARR1038 |

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| AJ | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Martin Desmond to Tom Considine, Stuart John, Steve Boyd, Glenn Bautista, Gary Gwin, Norbert Kuhnert, Jennifer d'Ambrosia, Dovan Nguyen re: "Rate Engine problems" dated 4/15/99 | ARR1131 |
| AK | AUG 7 2003 | AUG 7 2003 | Financial monthly trend reports from YouZoom Insurance Services for the month ending December 31, 1999, December 31, 2000, December 31, 2001, March 31, 2002. | ARR1166-ARR1169 |
| AL | AUG 7 2003 | AUG 7 2003 | Income statements and balance sheets from YouZoom Insurance Services for the month ending December 31, 1999, December 31, 2000, December 31, 2001, March 31, 2002. | ARR1170-ARR1177 |
| AM | AUG 7 2003 | AUG 7 2003 | Monthly trend report from Arrowhead for the month ending December 31, 2000, December 31, 2001, March 31, 2002. | ARR1178-ARR1180 |
| AN | | | omitted | |
| AO | JUL 3 1 2003 | JUL 3 1 2003 | E-mail from Steve Boyd to Terence Chia, Martin Desmond, Gary@Cafesoft, Silvergatesoftware@home, cc: Anne Marie Bueche, Frank Coulter, Glenn Bautista, William Pierce, Jason Franco re: "XML Style Auto/Home Transaction" dated 6/24/98. Attaching initial draft | ARR1414-ARR1425 |
| AP | | | E-mail from Tom Considine to Martin Desmond cc: Steve Boyd, Glenn Bautista, Stuart John re: "Violation classes" dated 7/13/98 | ARR01430 |
| AQ | | | omitted | |
| AR | JUL 3 1 2003 | JUL 3 1 2003 | E-mail from Glenn Bautista to Stuart John cc: Steve Boyd, Martin Desmond, Gary Gwin re: "ARF File Codes for added information" dated 12/2/98 | ARR01526 |

4

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| AS | | | omitted | |
| AT | | | omitted | |
| AU | | | E-mail from Martin Desmond to Norbert Kuhnert cc: Glenn Bautista, Steve Boyd, Justin James, Stuart John, Gary Gwin, Dovan Nguyen, Chris Torgerson re: "Downloading WinRater Upgrades" dated 5/6/99 | ARR01609-ARR01610 |
| AV | | | E-mail from Martin Desmond to Glenn Bautista re: "Rate Engine #147" dated 6/16/99 | ARR01094 |
| AW | AUG 5 2003 | AUG 5 2003 | E-mail from Martin Desmond to Steve Boyd re: "InsurLink primer" dated 8/17/99 | ARR01672 |
| AX | | | omitted | |
| AY | | | omitted | |
| AZ | | | omitted | |
| BA | | | YouZoom Monthly trend report prepared by Sue Brown for the month ending December 31, 1999 with general ledger detail report and YouZoom revenue | ARR1984-ARR1993 |
| BB | | | YouZoom Monthly trend report prepared by Sue Brown for the month ending December 31, 2000 with general ledger detail report for Arrowhead and YouZoom and YouZoom commission and fees revenue | ARR1994-ARR2028 |
| BC | | | YouZoom Monthly trend report prepared by Sue Brown for the month ending December 31, 2001 with general ledger detail reports for Arrowhead and YouZoom; Arrowhead General Insurance premium and fees commission register for YouZoom; YouZoom commission and fee | ARR2029-ARR2065 |

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| BD | | | YouZoom's consolidated monthly trend report prepared by Sue Brown for the month ending March 31, 2002. Also includes General ledger detail report for Arrowhead and YouZoom, and YouZoom's commission and fees revenue | ARR2066-ARR2084 |
| BE | | | YouZoom's Call Center monthly trend report prepared by Sue Brown ending March 31, 2002. Also includes General ledger detail report for YouZoom | ARR2085-ARR2088 |
| BF | | | Arrowhead's Employee Report for December 31 (2000, 2001) March 31, 2002 | ARR2089-ARR2091 |
| BG | AUG 1 2003 | AUG 1 2003 | Jacob Anderson's assorted charts re: RE2 Rating Model Schema Work dated 9/21/00; Jacob Anderson's assorted charts re: RE2 Object Model PolicyRater dated 7/17/01; Jacob Anderson's assorted charts re: RE2 Class Hierarchy dated 9/21/00; RE2 Used Cases | ARR2861-ARR2915; ARR02372-ARR02373 |
| BH | | | Arrowhead's charts: "RE2 class diagram.com.arrow.re2.arl.datamodel," "Web server Farm. Application server.Engine.purjava.Engine.diagnostics.Engine.purejava.lob.Rating.ini." "Driver Assignment," "Driver Assignment Flow," "NM Driver Assignment flow" | ARR2919-ARR2923 |
| BI | | | JA's note re: "Date/goal/Calendar for 2000" | ARR2924 |
| BJ | | | omitted | |
| BK | AUG 7 2003 | Def. | Frank Coulter's letter and Excel spreadsheet re: number of quotes initiated using YouZoom Internet technology. Excel spreadsheet re: earned premium, earned billing fee, policy fees | ARR2962-ARR2965 |
| BL | AUG 7 2003 | AUG 7 2003 | YouZoom's spreadsheet re: Effective | ARR03373- |

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
|  |  |  | date, enforce premium, state, gross commission to AGIA, Gross fees to AGIA, Inspection fees, YouZoom Network Members Commission, Inspire Process fee, Paid to YouZoom, Net Revenues to AGIA | ARR03377 |
| BM |  |  | YouZoom and Arrowhead's financial spreadsheets re: Annual Salary for year 2000 | ARR3378-ARR3379 |
| BN |  |  | YouZoom and Arrowhead's financial allocation spreadsheets re: Annual Salary in Jan 2000-Dec 2000, Jan 2001-Dec 2001, Jan 2002 | ARR3380-ARR3409 |
| BO | AUG 7 2003 | AUG 7 2003 | Arrowhead's Monthly Trend Report for October 2001-October 2002; Commercial-950 and back up material on Excel spreadsheets | ARR3696-ARR3709 |
| BP | AUG 7 2003 | AUG 7 2003 | Arrowhead's Monthly Trend Report for June 2002-October 2002; Special Risk-Residential Quake-964 and back up material on Excel spreadsheets | ARR3710-ARR3717 |
| BQ | AUG 7 2003 | AUG 7 2003 | Arrowhead's Monthly Trend Report for February 2002-October 2002; AUM-Auto 940 and back up material on Excel spreadsheets | ARR3718-ARR3796 |
| BR | AUG 6 2003 | AUG 6 2003 | U.S. Copyright Registration for Arrowhead/Cafesoft Windows Rater Application Txu 1-055-367 | ARR3799-ARR3800 |
| BS | AUG 6 2003 | AUG 6 2003 | U.S. Copyright Registration for Arrowhead WebRating (1999 Version)Txu 1-055-368 | ARR3797-ARR3798 |
| BT | AUG 6 2003 JUL 3 0 2003 | JUL 3 0 2003 | Arrowhead's Rate Engine Manual, pages 1-55 dated 1/18/00 | ARR2374-ARR2428 |
| BU |  |  | omitted |  |
| BV |  |  | omitted |  |
| BW |  |  | omitted |  |
| BX |  |  | omitted |  |
| BY |  |  | omitted |  |
| BZ |  |  | omitted |  |

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| CA | | | omitted | |
| CB | | | omitted | |
| CC | | | E-mail from Steve Boyd to Jerry Batcheller re: "Fw status" dated 6/12/00 | ARR01805-ARR01806 |
| CD | | | omitted | |
| CE | | | omitted | |
| CF | | | omitted | |
| CG | | | omitted | |
| CH | | | omitted | |
| CI | | | omitted | |
| CJ | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Stacia Stiner to Martin Desmond cc: Glenn Bautista re: "RE 193" dated 2/29/00 | ARR01563 |
| CK | | | E-mail from Martin Desmond to Tom Considine, Stuart John, Steve Boyd, Norbert Kuhnert, Justin James, Jennifer d'Ambrosia, Glenn Bautista, Gary Gwin, Dovan Nguyen re: "Rate Engine #119" dated 3/17/99 | ARR01566 |
| CL | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Steve Boyd to Martin Desmond re: "Consulting Agreement" dated 3/20/00 | W0204 |
| CM | | | omitted | |
| CN | | | Rate Engine Revision History from Westbourne, begins 5/7/99 and ends 12/12/00 | W0408-W0428 |
| CO | | | omitted | |
| CP | JUL 3 0 2003 | JUL 3 0 2003 | Cafesoft's "Arrowhead Preview Design Specification 1995" | W0717-W0721 |
| CQ | | | omitted | |
| CR | | | omitted | |
| CS | JUL 3 0 2003 | JUL 3 0 2003 | Martin Desmond' project proposal "SmartRater; ArrowLink Rater Switch" | W0735-W0737 |
| CT | JUL 3 0 2003 | JUL 3 0 2003 | Unsigned copyright agreement between Westbourne and Silvergate dated 3/22/00 | W1008 |
| CU | | | omitted | |

8

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| CV | JUL 3 0 2003 | JUL 3 0 2003 | Westbourne's company overview | W1038-W1039 |
| CW | | | Westbourne's corporate overview | W1045-W1049 |
| CX | | | omitted | |
| CY | JUL 3 0 2003 | JUL 3 0 2003 | Westbourne's website material of example sites using PrimeRater | W1466-W1467 |
| CZ | JUL 3 0 2003 | JUL 3 0 2003 | Westbourne's website material of example sites | Q0244-Q0249 |
| DA | | | Westbourne's website material of example sites | ARR0768 |
| DB | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Justin James to Martin Desmond re: "Rate Engine #157" dated 7/21/99 | W1684-W1686 |
| DC | | | E-mail from Dovan Nguyen to Martin Desmond re: "Commercial Auto-Rating Issue from Glenn" dated 7/22/99 | W1688 |
| DD | | | omitted | |
| DE | | | E-mail from Stuart John to Steve Boyd, Glenn Bautista, Justin James, Anne Marie Bueche, Adrian Cadena, Martin Desmond, Gary Gwin, Norbert Kuhnert, Dovan Nguyen, Chris Torgerson, Cindy Tran, Tom Kestas re: "Arrowhead Rater 1.1 (commercial)" dated 8/11/99 | W1702-W1706 |
| DF | | | omitted | |
| DG | | | omitted | |
| DH | | | omitted | |
| DI | | | E-mail from Glenn Bautista to Martin Desmond re: "Fwd: CNIC CA Diamond Program-TDR/Rating" dated 9/22/99 | W1729-1733 |
| DJ | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Glenn Bautista re: "FW: Policy ARF" dated 10/6/99 | W1737 |
| DK | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Glenn Bautista to Martin Desmond re: "Adjusted manual premium" dated 10/21/99 | W1743 |
| DL | | | omitted | |

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| DM | | | omitted | |
| DN | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Martin Desmond to rjames7@csc.com re: Westbourne's development of a web-based graphical tool dated 5/19/00 | W1767 |
| DO | | | omitted | |
| DP | | | E-mail from Diane Waters to Martin Desmond re: "have telecon dates w 3 top Lotus guys" dated 9/22/99 | W2866 |
| DQ | JUL 3 1 2003 | JUL 3 1 2003 | Westbourne's Business Plan dated 2/4/00 | W2871-W2906 |
| DR | JUL 3 1 2003 | JUL 3 1 2003 | Westbourne's Business Plan dated 1/7/00 | W2907-W2971 |
| DS | | | Statement of Work prepared by Diane Waters to Westbourne dated 2/15/00 | W2972-W2976 |
| DT | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Norbert Kuhnert of Cafesoft to Steve Boyd re: "Martin.txt. RaterDoc.doc Encoding base64" dated 5/23/01 | CS0007-CS0015 |
| DU | | | omitted | |
| DV | | | omitted | |
| DW | | | omitted | |
| DX | | | omitted | |
| DY | | | omitted | |
| DZ | AUG 7 2003 | AUG 7 2003 | inv. 95, Project Time Report, check memo from Cafesoft to Arrowhead's accounts payable dated 5/4/99 | CS0375-CS0389 |
| EA | AUG 7 2003 | AUG 7 2003 | inv. 91, Project Time Report, check memo from Cafesoft to Arrowhead's accounts payable dated 4/12/99 | CS390-CS0405 |
| EB | | | Project Time Report dated 3/1/99 from Cafesoft in the total amount of: $51,735 | CS0408-CS0415 |
| EC | | | inv. 85, Project Time Report, check memo from Cafesoft to Arrowhead dated 2/2/99 | CS0418-CS0426 |
| ED | | | E-mail from Martin Desmond to Tom Considine re: "XMT: Get/Set Command Flow" dated 4/6/98 | SG0142 |

10

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| EE | | | E-mail from Martin Desmond to Stuart John cc: Glenn Bautista, Steve Boyd, Tom Considine, Gary Gwin, Stuart John, Norbert Kuhnert re: "Alpha 2 initial comments with fwd messages" dated 10/14/98 | SG0261-SG0263, ARR01514-ARR01516 |
| EF | | | omitted | |
| EG | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Martin Desmond to Glenn Bautista, Steve Boyd, Tom Considine, Gary Gwin, Stuart John, Norbert Kuhnert re: "Fw: Rate Engine QA Countdown with fwd messages" dated 10/2/98 | SG0273-SG0274 |
| EH | | | omitted | |
| EI | | | E-mail from Gary Gwin to Martin Desmond, Glenn Bautista, Steve Boyd, Tom Considine, Stuart John, Norbert Kuhnert re: "Preview Alpha" dated 9/22/98 | SG0286 |
| EJ | | | omitted | |
| EK | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Stuart John to Glenn Bautista, Steve Boyd, Tom Considine, Gary Gwin, Norbert Kuhnert re: "Latest Rater DLL" dated 8/10/98 | SG0311-SG0315 |
| EL | | | omitted | |
| EM | JUL 3 1 2003 | JUL 3 1 2003 | E-mail from Martin Desmond to Tom Considine, Steve Boyd, Glenn Bautista, Gary Gwin, Stuart John, Norbert Kuhnert re: "Rater issues" w/attachments dated 7/7/98 | SG0359-SG0360 |
| EN | | | omitted | |
| EO | | | omitted | SG0371 |
| EP | | | E-mail from Martin Desmond to Tom Considine re: "SmartRater proposal" dated 5/29/98 | SG0372 |
| EQ | | | E-mail from Martin Desmond to Tom Considine re: "Rater Demo" dated 5/19/98 | SG0373 |
| ER | | | omitted | |
| ES | | | omitted | |
| ET | | | omitted | |

11

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| EU | | | E-mail from Steve Boyd to Tom Considine re: "Fw Rating Engine issues" dated 4/2/99 | SG0415-SG0416 |
| EV | JUL 3 0 2003 | JUL 3 0 2003 | E-mail from Steve Boyd to Tom Considine re: "FW: data.cpp" dated 4/2/99 | SG0417-SG0420 |
| EW | | | E-mail from Martin Desmond to Tom Considine re: "numbered sets" dated 3/31/99 | SG0422 |
| EX | | | omitted | |
| EY | | | E-mail from Martin Desmond to Justin James, Gary Gwin, Stuart John cc: Silvergatesoftware@home.com, Glenn Bautista, Steve Boyd, Norbert Kuhnert, Justin James re: "Rate engine upgrade" dated 3/15/99 | SG0443-SG0446 |
| EZ | JUL 3 1 2003 | JUL 3 1 2003 | E-mail from Steve Boyd to Tom Considine re: "Update ARF to WAP spec" dated 3/15/99 | SG0447 |
| FA | | | omitted | |
| FB | | | omitted | |
| FC | | | omitted | |
| FD | | | omitted | |
| FE | | | omitted | |
| FF | | | E-mail from Martin Desmond to Tom Considine re: "Fw: auto xml" dated 7/1/98 | SG0519 |
| FG | | | omitted | |
| FH | | | omitted | |
| FI | JUL 3 1 2003 | JUL 3 1 2003 | Silvergate's "ArrowQuote Rate Engine Data Interchange Specification 1.1 ARF File Format" | SG0752-SG0756 |
| FJ | | | Silvergate's "ArrowQuote Rate Engine Data Interchange Specification 1.1 CODIE File Format" | SG0761-SG0764 |
| FK | AUG 7 2003 | AUG 7 2003 | JA's notes re: "Arate32.dll Source Code Manifest. Version 140" dated 6/18/02 | JA001 |
| FL | AUG 7 2003 | AUG 7 2003 | JA's notes re: "Arate32.dll Source Code Manifest. Version 191" dated 6/18/02 | JA002-JA003 |
| FM | | | JA's notes re: "BranchB" | JA008-JA013 |

12

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| FN | | | omitted | |
| FO | | | omitted | |
| FP | | | omitted | |
| FQ | | | omitted | |
| FR | | | JA's chart: "Violation Evaluation" | JA056 |
| FS | | | Martin Desmond's Rate Engine Manual to Arrowhead dated 10/25/99, pages 1-56 | JA073-JA129 |
| FT | | | Arrowhead's "Similarity of Underwriting Rules Unacceptable drivers", pages 1-10 | JA205-JA214 |
| FU | | | omitted | |
| FV | | | omitted | |
| FW | | | omitted | |
| FX | | | omitted | |
| FY | | | omitted | |
| FZ | | | omitted | |
| GA | AUG 5 2003 | AUG 5 2003 | JA's notes re: Engineering Meeting on 11/27/00 | JA550 |
| GB | | | omitted | |
| GC | | | JA's chart re: Task Name, % work complete, duration, start, finish, predecessors, resources names | JA565 |
| GD | | | JA's application chart "Policy ARF. Debug application" dated 3/14/00 | JA627-JA638 |
| GE | | | omitted | |
| GF | | | omitted | |
| GG | | | omitted | |
| GH | | | omitted | |
| GI | | | E-mail from Jacob Anderson to Larry Wynne, Justin James cc: Steve Boyd re: "status" dated 6/8/00 | JA715 |
| GJ | | | E-mail from Jacob Anderson to Larry Wynne, Glenn Bautista cc: Justin James re: "another bug in Martin's engine?" dated 6/27/00 | JA716 |
| | AUG 5 2003 | AUG 5 2003 | | |
| GK | | | E-mail from Larry Wynne to Glenn Bautista cc: Jacob Anderson re: "point oddity" dated 9/6/00 | JA723 |

13

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| GL | | | omitted | |
| GM | | | omitted | |
| GN | | | E-mail from Jacob Anderson to Steve Boyd, Glenn Bautista cc: Justin James re: "arate32.dll source code" dated 2/27/01 | JA739-JA740 |
| GO | | | omitted | |
| GP | | | E-mail from Steve Boyd to Jacob Anderson, Glenn Bautista re: "Calculation of age" dated 5/1/01 | JA761 |
| GQ | | | Jacob W. Anderson's Journal of Work started 2/16/00 | JA766-JA904 |
| GR | | | omitted | |
| GS | JUL 3 1 2003 | JUL 3 1 2003 | Invs. from Westbourne International, Inc. ("Westbourne") to Silvergate | W0032-W0054, W1206-W1208, W1215-W1242,W1244-W1259, W1261-W1267, W1274, W1275; SG0554-SG0555, SG0559, SG0561, SG0563, SG0565, SG0567, SG0569, SG0571, SG0581, SG0583 |
| GT | | | omitted | |
| GU | | | omitted | |
| GV | | | omitted | |
| GW | | | Ms. Stacia Stiner's February 29, 2000 e-mail to Desmond | ARR0205-0206 |
| GX | | | omitted | |
| GY | JUL 3 0 2003 | JUL 3 0 2003 | Excerpts from Plaintiff's website from June 2000 – July 2001 | W0001-0003 |
| GZ | | | omitted | |
| HA | | | Desmond's December 9, 1998 e-mail re "Need tables" | ARR01537 |
| HB | | | omitted | |
| HC | | | omitted | |

14

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| HD | | | Desmond's July 13, 1998 e-mail to Bautista re "Principal Drivers [rule]" | ARR0144 |
| HE | | | omitted | |
| HF | | | omitted | |
| HG | JUL 3 0 2003 | JUL 3 0 2003 | 6 emails from August 27-31, 1998 between Bautista and Desmond re: Non-owner" | ARR01475-ARR01476 |
| HH | | | omitted | |
| HI | JUL 3 0 2003 | JUL 3 0 2003 | Desmond's November 8, 1998 e-mail to Bautista re "Rater" and my November 10, 1998 e-mail in response | ARR0182 |
| HJ | | | omitted | |
| HK | | | omitted | |
| HL | | | omitted | |
| HM | | | Bautista's June 1, 2000 e-mail to Desmond re "SPP limits and adjustments | ARR01783 |
| HN | | | omitted | |
| HO | | | omitted | |
| HP | | | omitted | |
| HQ | | | omitted | |
| HR | | | Desmond's Oct. 2, 1998 e-mail to Bautista re "AHI Files" | SG0272 |
| HS | | | Dennis Allison's expert report dated 7/29/02 | |
| HT | | | Dennis Allison's rebuttal expert report dated 9/6/02 | |
| HU | | | Jeffrey H. Kinrich's expert report dated 7/29/02 with attached exhibits | |
| HV | | | Jeffrey H. Kinrich's supplemental expert report dated 9/24/02 with attached exhibits | |
| HW | | | Jeffrey H. Kinrich's second supplemental expert report dated 12/20/02 with attached exhibits | |

15

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| HX | | | Excerpts from insurance lead providers' websites: www.leadsonly.com; www.nationalleads.com; www.insure.com; www.netquote.com; www.localagentnetwork.com; www.1stinsuranceleads.com; www.einsurancevillage.com; www.insureleads.com; www.insure-leads.com; www.w | AG0656-AG0669 |
| HY | AUG 6 2003 | AUG 6 2003 | Silvergate's invoices to Arrowhead: invoice 980603, 6/6/98, $17,920; invoice 9807ag, 8/5/98, $20,080; invoice 980905, 9/2/98, $16,800; invoice 981002, 9/30/98, $10,560; invoice 981010, 10/31/98, $10,640; invoice 981015, 11/30/98, $7,080; invoice 990101, 1 | ARR0257-ARR0263; ARR0241-ARR0251; ARR0217-ARR0230 |
| HZ | AUG 6 2003 | AUG 6 2003 | Cafesoft's Invoices to Arrowhead and YouZoom: invoice 43, 4/3/98; Invoice 52, 7/1/98; invoice 58, 7/31/98; Invoice 59, 7/31/98; Invoice 62, 8/31/98; Invoice 63, 8/31/98; Invoice 64, 8/31/98; Invoice 67, 9/30/98; Invoice 69, 9/30/98;Invoice 70, 9/30/98; | CS0499; CS0495; CS0484, CS0489, CS0473, CS0479, CS0458, CS0443, CS4061; CS0468, CS0446, CS0447, CS0451, CS0428, CS0418, CS0417, CS0406, CS0390, CS0188, CS0365, CS0354, CS0257, CS0341, CS0329, CS0254, CS0314, CS0246, CS0312, CS0297; CS0227; CS0287; CS0235; |
| IA | AUG 7 2003 | AUG 7 2003 | CD-Rom of Arate.32.dll source | ARR1163 |
| IB | AUG 7 2003 | AUG 7 2003 | CD-Rom of Arrowhead's Source Code information | ARR1003 |
| IC | | | omitted | |
| ID | | | CD-Rom of RATINGENGINE.DLL source | ARR1164-ARR1165 |
| IE | AUG 7 2003 | AUG 7 2003 | CD-ROMs of Windows Rater, version 1999, 2001 | ARR0959-ARR0959.1 |

16

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| IF | | | Clarendon National Insurance Company's California Underwriting Guide | ARR3003-ARR3021 |
| IG | | | omitted | |
| IH | | | Dennis Allison's file printouts re: "browser.h, creg.h, data.h, datetime.h, fsc.h, HtmlView.h, profile.h, tools.h, rating.cpp, ratingDoc.h, ratingView.h, TraceLog.h" printed 7/29/02 | |
| II | | | Dennis Allison's list titled "sorted-errmsg" dated 9/3-9/4/02; pages 1-11 | |
| IJ | | | Dennis Allison's list "RatingErrorCodes.java" dated 9/3/02; pages 1-3 | |
| IK | | | omitted | |
| IL | | | omitted | |
| IM | | | Dennis Allison's list titled "Documents" printed 6/18/02; pages 1-5 | |
| IN | | | Dennis Allison's list titled "tempall" printed 7/29/02; pages 1-2 | |
| IO | | | Dennis Allison's list titled "191-topo" printed 7/29/02; 1 page | |
| IP | | | omitted | |
| IQ | | | omitted | |
| IR | | | omitted | |
| IS | | | Dennis Allison's list titled "CD_ARR01004" printed 6/14/02; pages 1-2 | |
| IT | | | omitted | |
| IU | | | Dennis Allison's list titled "CD_W1806" printed 6/14/02; pages 1-4 | |
| IV | | | Dennis Allison's list titled "CD_W3023" printed 6/14/02; pages 1-3 | |
| IW | | | omitted | |
| IX | | | omitted | |
| IY | | | Dennis Allison's list titled "CD_ARR01003" printed 6/14/02; pages 1 | |

17

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| IZ | | | Dennis Allison's list titled "CD_ARR01005" printed 6/14/02; pages 1 | |
| JA | | | omitted | |
| JB | | | omitted | |
| JC | JUL 3 1 2003 | JUL 3 1 2003 | Sample California Auto Insurance Application from Clarendon National Insurance Co. | |
| JD | | | omitted | |
| JE | | | omitted | |
| JF | | | CD-Rom (Directory Listing CD_W3023) | |
| JG | | | CD-Rom (Directory Listing CD_W1806) Arrowhead WinRates. 2.0 Package Manager | |
| JH | | | omitted | |
| JI | | | Martin Gruempel's W-2 Form Wage and Tax Statement 1996 | W 1488 |
| JJ | AUG 7 2003 | AUG 7 2003 | Arrowhead General Insurance Agency's Monthly Trend Report, July 2001-October 2002. "AUM Personal Property-945" and back-up materials. | ARR 03650-ARR 03695 |
| JK | | | Assorted screen shots from www.westb.com | ARR0768-ARR0769, ARR0793 |
| JL | AUG 7 2003 | AUG 7 2003 | Arrowhead General Insurance Agency's Monthly Trend Report, November 2002-April 2003. Auto-940 | ARR 03801 |
| JM | AUG 7 2003 | AUG 7 2003 | Arrowhead General Insurance Agency's Monthly Trend Report, November 2002-April 2003. Property-945 | ARR 03802 |
| JN | AUG 7 2003 | AUG 7 2003 | Arrowhead General Insurance Agency Monthly Trend Report, November 2002-April 2003. Commercial-950 | ARR 03803 |

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| JO | AUG 7 2003 | AUG 7 2003 | Arrowhead General Insurance Agency Monthly Trend Report, November 2002-April 2003. Residential Quake-964 | ARR 03804 |
| JP | AUG 7 2003 | AUG 7 2003 | YouZoom Insurance Services-2002/Arrowhead Online-2003 Monthly Trend Report April 2002-April 2003. | ARR03805 |
| JQ | AUG 7 2003 | AUG 7 2003 | Arrowhead General Insurance Agency Residential Quake Nov 2002-May 2003 and supporting documentation | ARR 03806-ARR 03853 |
| JR | AUG 7 2003 | AUG 7 2003 | Arrowhead General Insurance Agency, Inc. Commercial Polices-Earned Premium 2/2002 -5/2003 and supporting documentation. | ARR 03854-ARR 04109 |
| JS | AUG 7 2003 | AUG 7 2003 | Arrowhead General Insurance Agency, Inc. Personal Property-Earned Premium 6/2001-5/2003. | ARR 04110-ARR 04380 |
| JT | AUG 7 2003 | AUG 7 2003 | Arrowhead General Insurance Agency, Inc. Auto Policies-Earned Premium 1/2002-5/2003 | ARR 04381-ARR 05005 |
| JU | | | Westbourne International, Inc.'s Response to Arrowhead General Insurance Agency, Inc.'s First Set of Interrogatories (Nos. 1-20) 8/20/01 | No bates |
| JV | | | Westbourne International Inc.'s Response to YouZoom, Inc.'s First Set of Special Interrogatories 5/9/02 | No bates |
| JW | | | Westbourne International Inc.'s Response to Arrowhead General Insurance Agency, Inc.'s Second Set of Special Interrogatories 5/9/02 | No bates |
| JX | | | Westbourne International, Inc.'s Supplemental Responses to YouZoom, Inc.'s First Set of Special Interrogatories (Nos. 1-8) 6/21/02 | No bates |
| JY | | | Westbourne International, Inc.'s Supplemental Response to Arrowhead General Insurance Agency, Inc.'s Interrogatory No. 22 9/10/02 | No bates |

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| JZ | | | Westbourne International, Inc.'s Supplemental Response to Arrowhead General Insurance Agency, Inc.'s Second Set of Special Interrogatories (Nos. 21-22.) | No bates |
| KA | | | Jeffrey Kinrich's Third Supplemental Report dated July 7, 2003 | No bates |
| KB | | | Portions of Westbourne Inc.'s Form 1120S (1998) | W3250-W 3253 |
| KC | JUL 3 1 2003 | JUL 3 1 2003 | Westbourne Inc.'s Form 1120S (1999) | W 3221-W3223 |
| KD | AUG 1 2003 | | Westbourne Form 1120S (2000) | W 3210-W3213 |
| KE | | | Westbourne's Expense breakdown-2000 | W 3214 |
| KF | | | Westbourne's sales/expense summary | W 3254 |
| KG | | | Westbourne's Income/Expense Summary (1998) | W3335-W3340 |
| KH | JUL 3 1 2003 | JUL 3 1 2003 | Westbourne's Income/Expense Summary (1999) | W3341-W3345 |
| KI | AUG 1 2003 | | Westbourne's Income/Expense Summary (2000) | W3346-W3352 |
| KJ | | | Clarendon National Insurance Company Rate Manual | W 1297-W1319 |

20

| EXHIBIT NUMBER | DATE MARKED | DATE ADMITTED | DESCRIPTION | CONTROL NUMBER |
|---|---|---|---|---|
| KK | | | Arrowhead General Insurance Agency, Inc.'s Auto Policies-Earned Premium and YouZoom's initiated only-policies sold via different channel. | ARR5006-W5010 |
| KL | | | Copyright Office of the United States Seal with Physical Specimen of PrimeRater. | No bates |

Dated: July 25, 2003

WESTON & McELVAIN LLP

By: _____
      Randy M. McElvain
      Richard C. Rey II
Attorneys for Defendants and Counter-Claimants ARROWHEAD GENERAL INSURANCE AGENCY, INC., YOUZOOM, INC. and YOUZOOM INSURANCE SERVICES, INC.

21

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

EXHIBIT LIST

_Westbourne_ _____ VS _Arrowhead_ _____
__ Plaintiff  ✓ Defendant  ___ Court   Type of Hearing: _Jury Trial_
                                        Case Number: _01 CV 1800 - H(JFS)_

| NO. | IDENT. | EVID. | DESCRIPTION |
|-----|--------|-------|-------------|
| M V | JUL 3 0 2003 | Demo only | Proprietary Definition |
| M C | JUL 3 1 2003 | Demo only 7/31 | Mr. Desmond's Supplemental Report pg 32 |
| M N | JUL 3 1 2003 | JUL 3 1 2003 | Mr. Desmond's Declaration |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |
|     |        |       |             |

ORIGINAL

1  GREGORY S. DOVEL (State Bar #135387)
   DOVEL & LUNER, LLP
2  333 S. Grand Avenue, Suite 1560
   Los Angeles, California 90071
3  (213) 473-9888
   (213) 473-9898 fax
4
   Attorneys for Plaintiff and Counter-Defendant
5  Westbourne International, Inc. and
   Counter-Defendant Martin R. Desmond
6
7  RANDY M. McELVAIN (State Bar # 137046)
   RICHARD C. REY II (State Bar #193212)
8  WESTON & McELVAIN LLP
   888 W. Sixth Street, 15th Floor
9  Los Angeles, California 90017
   (213) 596-8000
10 (213) 596-8039 fax

11 Attorneys for Defendants and Counter-Claimants
   Arrowhead General Insurance Agency, Inc.,
12 YouZoom, Inc., and YouZoom Insurance Services, Inc.

13              **UNITED STATES DISTRICT COURT**

14           **SOUTHERN DISTRICT OF CALIFORNIA**

15

| | |
|---|---|
| 16  WESTBOURNE INTERNATIONAL, INC., a California corporation, | Case No. 01-CV-1800 H (JFS) |
| 18          Plaintiff, | **Plaintiff's exhibit list** |
| 19  vs. | |
| 20  ARROWHEAD GENERAL INSURANCE | Trial |
| 21  AGENCY, INC., a Minnesota corporation; YOUZOOM, INC., a California corporation; | Date:  Tuesday, July 29, 2003 |
| 22  and DOES 1 through 10, inclusive, | Time:  9:00 a.m. Place:  Courtroom 1 |
| 23          Defendants. | [Assigned to the Hon. Marilyn L. Huff] |
| 26 | |
| 27  AND RELATED COUNTER-ACTION | |
| 28 | |

1

| Exh. No. | Description (date) | Control # | Objections | Intro-duced | Admitted |
|---|---|---|---|---|---|
| 1 | Desmond email to Boyd responding to Arrowhead's inquiry about purchasing rights (7/2/99) | W 1679-1680 | Relevance | JUL 29 2003 | JUL 29 2003 • |
| 2 | Boyd email to Desmond responding to options (7/15/99) | W 0009 | Relevance | JUL 29 2003 | JUL 29 2003 • |
| 3 | System Attendant emails to Desmond re ScanMail Message: To Sender, action taken by attachment blocking. (5/24/01) | W 1788-1796 | Relevance and Hearsay | AUG 5 2003 | AUG 5 2003 • |
| 4 | Westbourne software copyright notice | W 0006 | Relevance | JUL 29 2003 | JUL 29 2003 • |
| 5 | Rate Engine Manual, Prepared for Arrowhead General - Last update: June 10, 1999; Author: Martin Desmond (6/10/99) | W 0515-0564 | | | |
| 6 | Desmond email to Cadena, Boyd & Bautista sending "Rate Engine Manual" updates (11/18/99) | W 0086 | | Demo 7/29 | |
| 7 | Boyd email to Desmond re: RE: consulting contract (3/14/00) | W 0201 | Relevance | AUG 5 2003 | AUG 5 2003 • • |
| 8 | Boyd email to Desmond re: RE: consulting agreement - 3 items to be included in the contract (3/20/00) | W 0204 | Relevance | AUG 5 2003 | AUG 5 2003 • |
| 9 | Various emails between Desmond and the Arrowhead people re meeting (5/31/00) | W 0229-0231, W 0234, W 0237, W 0242-0243, W 0245-0251 | Relevance | JUL 30 2003 | JUL 30 2003 ∘ |
| 10 | Batcheller email to Desmond, Batcheller, & Boyd re: RE: meeting (6/14/00) | W 0253-0254 | Relevance | AUG 5 2003 | AUG 5 2003 ✓ |
| 11 | Sweeney email to Westbourne's site re "unethical and illegal" content on website; Westbourne's reply (6/14/00; 6/16/00) | W 0011A-0011B | Relevance | JUL 30 2003 | JUL 30 2003 ∘ |
| 12 | Boyd email to Martin re Unwanted linker to a YouZoom Customere (8/16/00) | W 1438 | Relevance | JUL 30 2003 | JUL 30 2003 ∘ |
| 13 | Westbourne homepage printout (http://www.westb.com) (5/24/01) | ARR 0753 | | JUL 29 2003 | JUL 29 2003 ∘ |
| 14 | Westbourne Products (http://www.westb.com/products/index.html) (5/24/01) | ARR 0754-0756 | | JUL 30 2003 | JUL 30 2003 ∘ |
| 16 | Desmond email to Sweeney, Batcheller, & Boyd re: notice - legal action (8/21/00) | W 0270 | Relevance | | |

2

01-CV-1800

| Exh. No. | Description (date) | Control # | Objections | Intro-duced | Admitted |
|---|---|---|---|---|---|
| 17 | Wofford letter to Arrowhead re Clark & Trevithick representation of Westbourne, summary of events, demand to retract unfounded claims, & pursuit of legal action (8/21/00) | W 0026-0028 | Relevance and Hearsay | JUL 3 0 2003 | def |
| 18 | Acknowledgement Contract between Arrowhead General Insurance Agency, Inc. ("Arrowhead") and Silvergate Software, Inc. ("Silvergate"), not executed, non-binding (7/2/01) | ARR 0892-0893 | | | |
| 19 | Clarendon National Insurance Company - Rate Manual | W 1443-1460 | Relevance | JUL 2 9 2003 | JUL 2 9 2003 |
| 20 | Questions addressing problems; Sample Rate Calculations (6 month rate) Base rate | W 1461-1464 | | | |
| 21 | SmartRater, Project Proposal - Overview, Components, & Performance and Resource Consumption | W 0735-0736 | | JUL 2 9 2003 | JUL 2 9 2003 |
| 23 | Various emails between Desmond and others (5/11/98-8/17/98) | ARR 0133-0134; ARR 0136-0151 | | | |
| 24 | Boyd email to Martin Desmond, cc Jerry Batcheller, Glenn Bautista, re initial demo of rate engine & ArrowLink 98 (6/15/98) | ARR 0135 | | AUG 5 2003 | AUG 5 2003 |
| 28.1 | Arrowhead docs re RE2 | ARR 1004-1015 | | | |
| 28.2 | Rules Engine / Rules Authoring Tool | ARR 1016-1020 | | | |
| 28.3 | Outline of Requirements - 1)System Requirements 2)Business Requirements 3)Component Requirements 4)Performance Requirements | ARR 1021-1035 | | AUG 1 2003 | AUG 1 2003 |
| 28.4 | Outline - 1)DTX Modifications 2) Datamodel Modifications 3) Engine Modifications 4)Documentation 5)Code Generation 6)RAT Support 7)LOB Support 8)Test Cases 9)CLI Tool 10)Miscellaneous | ARR 1036-1038 | | ' | |
| 31 | Amended Counterclaim (4/30/02) | | | | |
| 32 | Phone call with Kieran Sweeney notes (8/14/00) | Q 0039 | Relevance and Hearsay | | |
| 33 | Email from Robert Bland to Kieran Sweeney re From Quotesmith.com (7/22/00) | Q 0435 | Relevance and Hearsay | | |

3

| Exh. No. | Description (date) | Control # | Objections | Intro-duced | Admitted |
|---|---|---|---|---|---|
| 34 | Emails between Sweeney & Bland re Quotesmith & YouZoom (7/22/00, 7/25/00) | Q 0425-0426 | Relevance and Hearsay | | |
| 35 | Series of e-mails between Desmond and Boyd, and Boyd and Batcheller (5/31/00) | ARR 1816 | Relevance | | |
| 36 | Westbourne's clients from website page template | | Relevance JUL 3 0 2003 | JUL 3 0 2003 | |
| 37 | Privilege Log (6/13/02) | No Bates # | Relevance | | |
| 38 | Commercial Auto Insurance Program for Arrowhead General Insurance Agency, Inc. (Undated) | W 2407-2520 | Relevance | | |
| 40 | Email from Robert Bland to Jay Angoff, Gary Pradel, Bill Thoms, & Bill Bland re Westbourne Auto Automation Proposal (7/22/00) | Q 0189-0191 | Relevance Hearsay | | |
| 41 | Handwritten Notes - Quotesmith's questions for Westbourne (7/25/00) | Q 0154 | Relevance | | |
| 42 | Letter from Jay Angoff to Martin Desmond re evidentiary requirements & carriers's underwriting guidelines (7/24/00) | Q 0158 | Relevance Hearsay | | |
| 44 | Handwritten Notes - Martin's visit to Quotesmith (7/28/00) | Q 0145-0149 | Relevance Hearsay | | |
| 45 | Email from Martin Desmond to Jay Angoff, Gary Pradel, bthoms@quotesmith.com, & bbland@quotesmith.com re PrimeRater Presentation - (Quotesmith Presentation Attached) (7/29/00) | Q 0140 | Relevance Hearsay | | |
| 46 | Gary's Recommendations for Auto Rating Engine - Westbourne, Data Sigma, and MI Assistant (8/2/00) | Q 0083-0084 | Relevance Hearsay | | |
| 47 | Phone call with Jerry Batchellor of Arrowhead/Youzoom (8/3/00) | Q 0109 | Relevance Hearsay | | |
| 48 | Email from Martin Desmond to Jay Angoff & Gary Pradel re PrimeRater User Guide (8/3/00) | Q 0123-0124 | Relevance Hearsay | | |
| 49 | Martin Desmond's Professional References (8/28/00) | Q 0026 | Relevance | | |
| 50 | Handwritten Notes - Gary & Boyd, Arrowhead re Martin Desmond and rating engine (8/9/00) | Q 0029-0030 | Relevance Hearsay | | |
| 51 | Handwritten Notes - Conversation with Silvergate (8/28/00) | Q 0034-0036 | Relevance Hearsay | | |

01-CV-1800

| Exh. No. | Description (date) | Control # | Objections | Intro-duced | Admitted |
|---|---|---|---|---|---|
| 52 | Email from Martin Desmond to Jay Angoff re Rate Table Spreadsheet Examples (Spreadsheets Attached) (8/6/00) | Q 0087-0096 | Relevance Hearsay | | |
| 53 | Dun & Bradstreet Company Report (Contact Info) - Westbourne International (8/9/00) | Q 0025 | Relevance | | |
| 55 | Email from Gary Pradel to Jay Angoff re Westbourne vs. Data Sigma's Developer's Tools (8/11/00) | Q 0059 | Relevance Hearsay | | |
| 56 | Email from Martin Desmond to Robert Bland & Jay Angoff re LOI changes (Non-Binding Letter of Intent, Version 1.1 Attached) (8/11/00) | Q 0060-0067 | Relevance Hearsay | | |
| 57 | Email from Jay Angoff to bob@quotesmith.com, billt@quotesmith.com, & jay@quotesmith re Martin's Final Bid (8/13/00) | Q 0049-0050 | Relevance Hearsay | | |
| 58 | Phone call with Kieran Sweeney (8/14/00) | Q 0039-0040 | Relevance | | |
| 59 | Exh K: Angoff email to Desmond ending any possible business relationship b/t Quotesmith & Westbourne due to dispute with Arrowhead (8/22/00) | W 0025a | Relevance Hearsay | | |
| 60 | Westbourne PrimeRater Website - Solutions page (http://www.westb.com/solutions.html) (7/21/00) | Q 0170 | Relevance | | |
| 69 | Subpoena served on Jacob W. Anderson by Westbourne International, Inc. (6/21/02) | No Bates # | | AUG 5 2003 | AUG 5 2003 |
| 70 | Declaration of Stephen Boyd in support of defendants' opposition to plaintiff's motion to compel privileged documents (2/11/02) | No Bates # | Relevance | | |
| 71 | Rate Engine Manual, prepared for Arrowhead General, Last update: Jan. 18, 2000, Author: Martin Desmond (1/18/00) | ARR 02374-02428 | | JUL 3 0 2003 | JUL 3 0 2003 |
| 72 | RE2 System Overview by Jacob W. Anderson, Arrowhead Group (6/12/02) | CS 0109 | | AUG 1 2003 | AUG 1 2003 |
| 73 | RE2 System Overview by Arrowhead Group (For Attorneys & Expert Eyes Only) (Undated) | ARR 01005 | | AUG 1 2003 | AUG 1 2003 |
| 74 | Jrules Meeting Minutes | ARR 0960-0969 | | | |
| 75 | RE 2 Business Requirements by Jacob W. Anderson (Undated) | ARR 02330 | | | |

5

| Exh. No. | Description (date) | Control # | Objections | Intro- duced | Admitted |
|---|---|---|---|---|---|
| 76 | Rating Engine Specification, Author: Jacob W. Anderson, for YouZoom Insurance Services, Inc (11/15/01) | JA 392-432 | | AUG 5 2003 | AUG 5 2003 |
| 77 | Email from Jacob Anderson to Larry Wynne & Justin James; cc: Steve Boyd re Status (6/8/00) | ARR 01805-01806 | Hearsay | | |
| 78 | A portion from the "Rating Engine Configuration" (page ARR 00973) (Undated) | ARR 00973 | Relevance | AUG 1 2003 | AUG 1 2003 |
| 79 | RE 2 Source Code File from CPlusPlusEngine.java (Undated) | No Bates # | | | |
| 80 | RE 2 Source Code File (Undated) | No Bates # | | | |
| 81 | Desmond email to Tom Considine, Stuart John, Steve Boyd, Norbert Kuhnert, Justin James, Jennifer d'Ambrosia, Glenn Bautista, Gary Gwin, Dovan Nguyen re Rate Engine #119 (3/17/99) | ARR 0045 | | | |
| 82 | Desmond email to Steve Boyd IS; cc: Glenn Bautista re Rate Engine Evolution (4/29/99) | ARR 0054-0055 | | | |
| 83 | Justin James email to Steve Boyd; cc: Martin Desmond re Rate Engine Evolution (4/30/99) | ARR 0195-0196 | | | |
| 84 | Email from Desmond to Considine, John, Boyd, Kuhnert, James, d'Ambrosia, Bautista & Nguyen re Multi-Thread Rate Engine Tester (4/14/99) | SG 0402 | | | |
| 85 | Heather Gordon email to Steve Boyd YZ, re FW: FYI Westb is listing us and others as "Clients" (5/29/01 9/15/00) | ARR 0132 | Relevance | | |
| 89 | Email from Desmond to Considine, Boyd, Bautista, Gwin, John & Kuhnert re Rater DLL (7/10/98, Undated) | SG 0354, W 0434 | | AUG 5 2003 | AUG 5 2003 |
| 90 | Michael Wofford letter to Tom Considine re Clark & Trevithick representation of Westbourne (8/22/00) | W 0029-0031 | Relevance | JUL 3 0 2003 | def |
| 94 | Email from Desmond to Considine, John, Boyd, Kuhnert, James, d'Ambrosia, Bautista, Gwin & Nguyen re Rate Engine (4/9/99) | SG 0408 | | | |
| 95 | Email from Desmond to Considine re InsurLink Overview (Attached File - InsurLink Overview.doc) (11/4/98) | SG 0375-0378 | Relevance Hearsay | | |
| 102 | Certificate of Copyright Registration on PrimeRater by Westbourne International, Inc. (5/8/00) | No Bates # | Relevance | | |

01-CV-1800

| Exh. No. | Description (date) | Control # | Objections | Intro- duced | Admitted |
|---|---|---|---|---|---|
| 103 | U.S. Copyright Certification Seal for PrimeRater, Author - Martin Desmond (11/29/01) | No Bates # | | AUG 5 2003 | AUG 5 2003 |
| 107 | Desmond email to Boyd re: consulting agreement (Attached File - Consulting Agreement.doc) (3/2/00) | W 0185 | Relevance | JUL 30 2003 | JUL 30 2003 |
| 108 | Consulting Agreement between Westbourne International, Inc. and YouZoom, Inc. | W 0186-0189 | Relevance | JUL 30 2003 | JUL 30 2003 |
| 119 | Arrowhead Preview Design Specification (7/10/01) | W 0717-0721 | | | |
| 120 | Westbourne International, Inc. PrimeRater - Insurance Rating Engine, Technical Guide Version 1.3 - (12/12/00) | W 1104-1170 | Relevance | | |
| 121 | Email from Gwin to Desmond re Desmond's possible work with Trilogy (8/25/99) | CS 0068 | Relevance | JUL 30 2003 | JUL 30 2003 |
| 122 | E-mail from Gary Gwin of Cafesoft to Martin Desmond re: "Interface spec" dated 6/30/98 | CS 0020 | | JUL 30 2003 | JUL 30 2003 |
| 123 | Letter to Library of Congress; Arrowhead Windows Rater Appliation; Appendix A; Deposit Copy (10/25/02) | ARR 3411-3516 | | JUL 30 2003 | JUL 30 2003 |
| 124 | Letter to Library of Congress; Arrowhead WebRating (1999 Version) Application; Appendix A; Deposit Copy (10/25/02) | ARR 3517-3636 | | JUL 30 2003 | JUL 30 2003 |
| 125 | Certificate of copyright registration for "Arrowhead WebRating" Txu 1-055-368 | ARR 3646-3647 | | | |
| 126 | Certificate of copyright registration for "Arrowhead Windows Rater Application" Txu 1-055-367 | ARR 3648-3649 | | | |
| 129 | E-mail from Steve Boyd to Martin Desmond re: "ArrowLink ROI" (8/13/99) | W 1713 | Relevance Hearsay | AUG 6 2003 | AUG 6 2003 |
| 130 | Email from Desmond to Bautista, Boyd, Considine, Gwin, John, Kuhnert re Rate Engine #105 – Billing Info | ARR 1472 | | AUG 5 2003 | AUG 5 2003 |
| 131 | YouZoom private label deals screen shots | W 3361-3377 | | | |
| 132 | First page of (1) ratermfr.ccp, build 140; (2) autorate.ccp, build 140; (3) ratermgr.ccp, build 191 | ARR 1163, ARR 2960 | | JUL 29 2003 | JUL 29 2003 |
| 133 | Acord Data Models | Exh | | JUL 29 2003 | JUL 29 2003 |
| 134 | References to core data models in PrimeRater – summary chart | W 3023 | | JUL 31 2003 | JUL 31 2003 |
| 135 | References to core data models in RE2 – summary chart | ARR 959 | | JUL 31 2003 | JUL 31 2003 |

| Exh. No. | Description (date) | Control # | Objections | Introduced | Admitted |
|---|---|---|---|---|---|
| 136 | Core data models for PrimeRater – summary chart | W 3023 | | JUL 29 2003 | JUL 29 2003 • |
| 137 | PrimeRater flowchart, Similarity Analysis Statistics (Exhs A & B of Desmond's initial expert report) | | | JUL 30 2003 | Demo only 7-30 |
| 138 | Flowcharts of Exh C of Desmonds initial expert report | | | JUL 30 2003 | Demo only 7-30 |
| 139 | Screenshot of Rater Setup for Arrowhead Rater 1.2.3 | W 1802 | | AUG 5 2003 | AUG 5 2003 • |
| 140 | Mandatory Rule summary - PrimeRater | W 3023 | | JUL 30 2003 | JUL 30 2003 • |
| 141 | Mandatory Rule summary - RE2 | ARR 959 | | JUL 30 2003 | JUL 30 2003 • |
| 142 | Error Message summary - PrimeRater | W 3023 | | JUL 30 2003 | JUL 30 2003 • |
| 143 | Macro Summary - Primerater | W 3023 | | JUL 30 2003 | JUL 30 2003 • |
| 144 | Clarendon Underwriting Guide | ARR 3003-3021 | | AUG 5 2003 | AUG 5 2003 • |
| 145 | Rate Plan File - summary | ARR 959.1 | | JUL 29 2003 | JUL 29 2003 • |
| 146 | Winrater CD-Rom | W 1797-1804 | | AUG 5 2003 | AUG 5 2003 • |
| 147 | Decompiled source code - RE2 | ARR 959 | | AUG 5 2003 | AUG 5 2003 • |
| 148 | Desmond email re latest ARF Spec, attaching ArrowQuote Data Interchange.doc (7/14/98) | SG 0349, 0752-0756 | | JUL 30 2003 | JUL 30 2003 • |
| 149 | Desmond email re companies / terms / coverages (7/24/98) | SG 0332 | | AUG 5 2003 | AUG 5 2003 • |
| 150 | E-mail from Desmond to Considine, John, Boyd, Kuhnert, Bautista, Gwin & Franco re Latest Rate Engine Documentation (7/27/98) | SG 0331 | | JUL 30 2003 | JUL 30 2003 • |
| 151 | E-mail from Desmond to Bautista, Boyd, Considine, Gwin, John & Kuhnert re Rate Engine Build 103 (8/27/98) | SG 0305 | | JUL 30 2003 | JUL 30 2003 • |
| 152 | Anderson email to Boyd re status of source code review | ARR 3637 | Relevance | | |
| 153 | Anderson email to Boyd, Bautista & James re Analysis Notes on the Legacy Rating Engine, Legacy Rating Engine Analysis Notes attached | ARR 3639-3643 | Relevance | AUG 5 2003 | AUG 5 2003 • |
| 154 | Anderson email to Bautista, cc: Boyd, re Analysis of emails from Arrowhead to Martin, Email analysis attached | ARR 3638, 3644-3645 | Relevance | | |
| 155 | Error Message summary - RE2 | ARR 959 | | JUL 30 2003 | JUL 30 2003 • |
| 156 | 0060#AAA.AHI | ARR 959.1 | | | |
| 157 | CA19#HD1.AHI | ARR 959.1 | | | |

8

| Exh. No. | Description (date) | Control # | Objections | Intro-duced | Admitted |
|---|---|---|---|---|---|
| 158 | Second supplemental Expert Witness Statement of Robert Mills | | | | |
| 159 | Software Sales Agreement (8/3/99) | W 1098-1100 | Relevance | | |
| 160 | Response of Arrowhead General Insurance Agency, Inc. to Westbourne International, Inc.'s first set of requests for production of documents (9/28/01) | | | JUL 3 0 2003 | Deferred |
| 161 | Response of Arrowhead General Insurance Agency, Inc. and YouZoom, Inc. to Westbourne International, Inc.'s fifth set of requests for production of doucments [sic] (6/14/02) | | | | |
| 162 | Response of Arrowhead General Insurance Agency, Inc. and YouZoom, Inc. to Westbourne International, Inc.'s seventh set of requests for production of documents (8/5/02) | | | | |
| 163 | State of California Department of Insurance: Private Passenger Auto Liability/Physical Damage of the Southern Insurance Company (10/15/98) | | | JUL 2 9 2003 | JUL 2 9 2003 |
| 200 | Pradel email to Desmond re: questions and proof (8/3/00) | W 0330 | Relevance Hearsay | | |
| 203 | Email from Desmond to Considine, Bautista & Boyd re Rater Data Interchange Spec (6/24/98) | SG 0368 | | JUL 3 0 2003 | JUL 3 0 2003 |
| 204 | ArrowQuote Rate Engine - Data Interchange Specification (Undated) | SG 0761-0764 | | JUL 3 0 2003 | JUL 3 0 2003 |
| 205 | Email from Desmond to Considine, Boyd, Bautista, Gwin, John & Kuhnert re Rater (7/10/98) | SG 0354, 0757-0760 | | JUL 3 0 2003 | JUL 3 0 2003 |
| 206 | Email from Desmond to Considine, John, Boyd, Kuhnert, James, d'Ambrosia, Bautista, Gwin & Nguyen re Doc: Preliminary Commercial ARF Doc (4/29/99) | SG 0398 | | JUL 3 0 2003 | JUL 3 0 2003 |
| 207 | Commercial Rating File Structures, Author: Martin Desmond - Commercial Auto and Commercial General Liability (4/28/99) | W 0438-0445 | | JUL 3 0 2003 | JUL 3 0 2003 |
| 208 | Email from Desmond to Bautista, Boyd, Considine, Gwin, John & Kuhnert re Rate Engine #105 -- Billing Info (8/28/98) | SG 0294 | | | |
| 209 | Bautista email to Desmond re driver assignment rules (12/9/98) | ARR 0187 | | AUG 5 2003 | AUG 5 2003 |

164                                                              AUG 5 2003

165 Chart                                                    AUG 5 2003

| Exh. No. | Description (date) | Control # | Objections | Introduced | Admitted |
|---|---|---|---|---|---|
| 210 | Desmond email to Glenn Bautista; cc: Chia & Boyd re RE: Driver Assignment Rules; Bautista email to Desmond re Driver Assignment Rules (12/12/98 12/9/98) | ARR 0043 | | | |
| 211 | Bautista email to Martin Desmond re Additional Documentation Needed... - "your rate engine" (9/29/98) | ARR 0173 | | | |
| 212 | Rule Authoring Manual; Author: Glenn Bautista and Matt Houser for YouZoom Insurance Services, Inc.; Last update: 12/10/01; © 2001 Arrowhead Group (12/10/01) | ARR 1181-1240 | | | |
| 213 | Expert Witness Statement of Robert Mills pursuant to F.R.C.P. 26(a)(2) (7/29/02) | | | | |
| 214 | Supplemental Expert Witness Statement of Robert Mills pursuant to F.R.C.P. 26(a)(2) (10/18/02) | | | | |
| 215 | Expert Report: Non-Literal Copyright Infringement Analysis by Martin Desmond (7/29/02) | | | JUL 3 0 2003 | 215c rec'd 7/30/03 all other Demos only 7/30 |
| 216 | Expert Report: First Supplement by Martin Desmond (10/4/02) | | | | |
| 217 | Expert Report by Ellis Horowitz (7/17/02) | | | AUG 1 2003 | Demo |
| 218 | Expert Rebuttal Report by Ellis Horowitz (10/1/02) | | | | |
| 230 | Email from James to Bautista & Anderson; cc: Larry Wynne & Steve Boyd re RE: 0019 (5/26/00) | JA 698-699 | | AUG 1 2003 | AUG 1 2003 |
| 231 | Email from Bautista to Anderson & Wynne re FW: RE 201 (7/31/00) | JA 949 | | | |
| 232 | Email from Anderson to Bautista; cc: James & Boyd re RE: arate32.dll source code; Email from Gwin to Bautista; cc: Kuhnert re RE: arate32.dll source code; Email from Bautista to ? Re arate32.dll source code (2/27/01) | JA 976 | | | |
| 233 | Email from Bautista to Anderson re RE: dsfactor; Email from Anderson to Bautista re RE: dsfactor; Email from Bautista to Anderson & Wynne; cc: James re RE: dsfactor; Email from Anderson to Wynne & Bautista; cc: James re dsfactor (5/25/00) | JA 923 | | | |
| 246 | Lines of Business, PrimeRater Rating Engine Manual (Undated) | W 0541-0542 | Relevance | | |

10

01-CV-1800

| Exh. No. | Description (date) | Control # | Objections | Intro-duced | Admitted |
|---|---|---|---|---|---|
| 247 | Handwritten Notes re Drivers (Undated) | No Bates # | Relevance | | |
| 248 | Rate Engine Manual, prepared for Arrowhead General, Last update: Jan. 18, 2000, Author: Martin Desmond (1/18/00) | DA 02977-03032 | Relevance | | |
| 250 | Fax from Wofford to Sweeney, Kilkenny, & Batcheller re Cease and Desist (8/20/2000) | M 015-019 | Relevance JUL 3 0 2003 | | *def.* |
| 251 | Arrowhead Windows Rater releases/versions (actual CD-R) (2001) | ARR 0959 | | | |
| 254 | Westbourne International, Inc. Articles of Incorporation, signed (3/17/97) | M 135-136 | | JUL 2 9 2003 | JUL 2 9 2003 ° |
| 257 | Consulting Project Services Agreement between Arrowhead and CaféSoft, p. 1 of 3 (3/24/97) | ARR 0948-0953 | | AUG 5 2003 | AUG 5 2003 • |
| 258 | Westbourne billing details for 1/1/98 - 1/31/98 (Jan-98) | W 1233 | | | |
| 262 | Desmond email to Steve Boyd YZ, Glenn Bautista re rater.zip (6/23/98) | ARR 0020 | | | |
| 263 | Email from Boyd to Chia, Gwin & Considine; cc: Bueche, Coulter, Bautista, Pierce & Franco re XML Style AUTO/HOME Transaction  (6/24/98) | ARR 1414-1425 | | JUL 3 1 2003 | AUG 1 2003 ^ |
| 264 | Email from Desmond to Considine, Boyd, Bautista, Gwin, John & Kuhnert re Latest ARF Spec (7/14/98) | SG 0349 | | AUG 1 2003 | |
| 265 | Email from Desmond to Considine, Boyd & Bautista re Rate Engine -- Preliminary Version (7/15/98) | SG 0346-0347 | | | |
| 266 | Email from Desmond to Considine, John, Boyd, Kuhnert, Bautista, Gwin, Franco, Coulter, Pierce, Swindall & Chia re Contact Info (7/22/98) | ARR 1438 | | | |
| 267 | Email from Desmond to Considine, John, Boyd, Kuhnert, Bautista, Gwin & Franco re Companies/Terms/Coverages (7/24/98) | SG 0332 | | | |
| 269 | Email from Desmond to Boyd & Bautista; cc: Considine re UW Rules Specific to Coverages (8/24/98) | ARR 1447 | | | |
| 271 | Email between Bautista Boyd & Desmond re 'Clean DUI' (8/24/01-8/25/01) (8/25/98) | ARR 1454 | | | |
| 273 | Emails between Boyd, Bautista, Desmond, Considine re Billing Information (8/27/98) | SG 0301-0302 | | | |
| 274 | Emailed change of address for Martin Desmond from La Jolla to Los Angeles (9/3/98) | ARR 0033 | Relevance | | |

11

| Exh. No. | Description (date) | Control # | Objections | Intro-duced | Admitted |
|---|---|---|---|---|---|
| 275 | Email from Desmond to Bautista, Boyd, Considine, Gwin, John & Kuhnert re Rater API (9/3/98) | SG 0289, 0744-0751 | | JUL 30 2003 | JUL 30 2003 |
| 276 | Email from Desmond to John; cc: Bautista, Boyd, Considine, Gwin, John & Kuhnert re RE: Bridging – (9/23/98) | SG 0284, 0735-0743 | | JUL 30 2003 | JUL 30 2003 |
| 277 | Email from Bautista to Desmond re Additional Documentation Needed… (9/29/98) | ARR 1500 | | | |
| 279 | Email from Desmond to Bautista, Boyd, Considine, Gwin, John, Kuhnert & Swindall re MD's Office Hours Fall 98 (9/30/98) | ARR 1501 | Relevance | | |
| 281 | Email from Desmond to Bautista, Boyd, Considine, Gwin, John & Kuhnert re Preliminary HOME ARF Layout (10/14/98) | SG 0264; 0722-0734 | | JUL 30 2003 | JUL 30 2003 |
| 283 | Consulting Project Services Agreement between Arrowhead and CaféSoft, p. 1 of 3 (11/12/98) | ARR 0954-0958 | | AUG 5 2003 | AUG 5 2003 |
| 284 | Email from Desmond to Considine, John, Boyd, Kuhnert, James, Bautista, Gwin & d'Ambrosia re Rater Engine #113 (12/30/98) | SG 0246; 0708-0721 | | AUG 5 2003 | AUG 5 2003 |
| 287 | Email from Desmond to Considine, John, Boyd, Kuhnert, James, d'Ambrosia, Bautista, Gwin & Nguyen re Rate Engine Problems (4/5/99) | SG 0413-0414 | | | |
| 288 | Desmond email to Tom Considine, Stuart John, Steve Boyd, Norbert Kuhnert, Justin James, Glenn Bautista, Gary Gwin, Dovan Nguyen, Chris Torgerson re Rate Engine #141 (6/1/99) | ARR 0079 | | | |
| 290 | Desmond emails to/from Glenn Bautista re Rate Engine #147 (6/16/99) | ARR 0086-0087 | | | |
| 291 | Email from Desmond to Bautista re RE: Commercial GL (6/29/99) | ARR 1653 | | | |
| 292 | Desmond email to Steve Boyd, re InsurLink primer (8/17/99) | ARR 0094-0100 | Relevance | JUL 30 2003 | JUL 30 2003 |
| 293 | Desmond email to Boyd sending a draft proposal for an Internet-based insurance transaction attached (8/17/99) | W 0064 | Relevance | | |
| 294 | Desmond email to James, Boyd & Bautista sending "arate32," "Rate Engine Revision History" & "Rate Engine Manual" docs concluding all issues (11/24/99) | W 0089 | | | |

12

| Exh. No. | Description (date) | Control # | Objections | Intro-duced | Admitted |
|---|---|---|---|---|---|
| 297 | Rate Engine Manual, Prepared for Arrowhead General - Last update: January 18, 2000; Author: Martin Desmond (1/18/00) | W 0618-0678 | | | |
| 298 | Rate Engine Manual, Prepared for Arrowhead General - Last update: January 18, 2000; Author: Martin Desmond (1/18/00) | W 0792-0847 | | | |
| 299 | Boyd email to Desmond re: RE: please call me (1/31/00) | W 0150 | Relevance | JUL 3 0 2003 | JUL 3 0 2003 |
| 301 | Desmond email to Bautista & Cadena re: RE v 1.03 build 191 (2/3/00) | W 0152 | | | |
| 302 | Desmond email to Cadena, Boyd, & Bautista re: RE v 1.03 source & libs (2/3/00) | W 0153 | | JUL 3 0 2003 | JUL 3 0 2003 |
| 303 | Desmond email to Boyd re: thoughts, proposal (2/8/00) | W 0159 | Relevance | JUL 3 0 2003 | JUL 3 0 2003 |
| 304 | Boyd email to Desmond re: Thursday's meeting (2/14/00) | W 0162 | Relevance | | |
| 305 | Anderson's journal of work (2/16/00-8/1/01) (2/16/00) | JA 766-858 | | AUG 1 2003 | AUG 1 2003 |
| 307 | Desmond email to Boyd re: consulting contract (3/9/00) | W 0194 | Relevance | | |
| 309 | CaféSoft Associate Time by Project for Arrowhead, April 2000, for $120,644.00 (5/1/00) | ARR 0410-0423 | | AUG 1 2003 | AUG 1 2003 |
| 311 | Certificate of Registration for Westbourne's copyright of PrimeRater (5/8/00) | W 1675-1676 | | JUL 2 9 2003 | JUL 2 9 2003 |
| 317 | Emails between Boyd, Mathews, Sweeney, Batcheller & others re Costco Insurance Program - Technology Conference call (6/7/00) | ARR 1823 | Relevance | AUG 1 2003 | AUG 1 2003 |
| 318 | Emails between Boyd, Batcheller, Desmond & others re RE 198, Rate Engine Revision History attached (6/8/00) | ARR 1807-1813 | Relevance | | |
| 323 | Email from Stiner to Desmond, cc Bautista re 91 Secondary driver (6/16/00) | ARR 1787 | Relevance Hearsay | | |
| 324 | Emails between Batcheller, Bautista, Boyd, & others showing Boyd knew that Desmond was not a Silvergate employee (6/27/00) | ARR 1819 | | | |
| 328 | Desmond email to Boyd, Bautista, Cadena, & Stiner re: RE 201, contains arate32.dll (7/31/00) | W 0325 | Relevance | | |

13

| Exh. No. | Description (date) | Control # | Objections | Intro-duced | Admitted |
|---|---|---|---|---|---|
| 331 | Project Proposal - Online Quoting and Binding System For Personal Automobile and Homeowners Insurance (Working draft 1.40) (8/4/00) | W 0339-0349 | Relevance | AUG 1 2003 | AUG 1 2003 |
| 332 | Westbourne Project Proposal for Quotesmith (8/4/00) | W 1427-0037 | Relevance | | |
| 333 | Non-Binding Letter of Intent (LOI) b/t Westbourne and Quotesmith (8/6/00) | W 0012-0017 | Relevance Hearsay | AUG 1 2003 | AUG 1 2003 |
| 335 | Notes of phone call with Boyd by Angoff (8/9/00) | Q 0420 | Relevance Hearsay | | |
| 341 | Fax from Wofford to Considine re Cease and Desist (8/22/00) | M 010-014 | Relevance Hearsay JUL 3 0 2003 | | *def* |
| 342 | Angoff email to Desmond re: notice of agreement termination (8/22/00) | W 0402 | Relevance Hearsay | | |
| 343 | Desmond email to Angoff re Going forward (9/5/00) | Q 0024 | Relevance Hearsay | | |
| 344 | PrimeRater product overview (10/23/00) | W 0001-0002 | Relevance | | |
| 349 | Arrowhead Rating Engine Configuration by J. Anderson (3/23/01) | ARR 0970-0978 | | | |
| 352 | Emails between Coulter & YouZoom re [PAT] ARF Archive Report (5/22/01) | JA 750 | | | |
| 353 | Printouts of Westbourne's website as of May 24 and May 25, 2001 (5/24/01) | ARR 1265-1324 | | AUG 1 2003 | AUG 1 2003 |
| 357 | Email from Heather Gordon to Steve Boyd re unwanted linker (5/29/01) | ARR 1250 | Relevance | | |
| 363 | Emails between Batcheller, Boyd, James, McCarthy, cc Mihailovich re INSweb follow up (8/17/01-8/20/01) (8/20/01) | ARR 1801 | Relevance | | |
| 364 | McElvain letter to Rosen re source code, past & current versions of YouZoom rating engine, Rate Engine Handling for Arrowhead & YouZoom attached (2/20/02) | ARR 1000-1002 | Relevance | | |
| 365 | Average Response Time from 3/18/02 - 3/19/02 graph (3/18/02) | JA 233 | Relevance | | |
| 366 | Litigation Graphic Technology CD-Rom, RE 140SRC.ZIP (8/21/02) | ARR 2960 | | JUL 3 0 2003 | JUL 3 0 2003 |
| 367 | Earliest emails from Desmond with Westbourne's name (4/29/98, 5/1/98, 5/3/98, 5/5/98, 5/8/98) | SG 0161, 0162, 0100, 0244, 0099 | | JUL 2 9 2003 | JUL 2 9 2003 |
| 369 | CD-R ARATE32.DLL Source (Actual CD produced by ARR) | ARR 1163 | | JUL 3 0 2003 | JUL 3 0 2003 |
| 370 | Rating Engine.dll Source | ARR 1164 | | | |

14

| Exh. No. | Description (date) | Control # | Objections | Introduced | Admitted |
|---|---|---|---|---|---|
| 371 | Email from Desmond to Boyd re Consulting Agreement, Consulting Agreement between Westbourne & YouZoom attached | ARR 1757-1761 | Relevance | | |
| 372 | YouZoom Web Site agreement | ARR 1833-1849 | Relevance | | |
| 378 | BranchB user interface information | JA 008-014 | | | |
| 379 | Performance Metrics for RE2 prepared by J. Anderson & Matt Houser | JA 015-017 | Relevance | | |
| 380 | OregonQBE ProtoType User Time graph | JA 061-062 | Relevance | | |
| 381 | Jacob Anderson's emails | JA 668-765 | | AUG 1 2003 | AUG 1 2003 |
| 382 | Jacob Anderson's emails | JA 905-996 | | AUG 1 2003 | AUG 1 2003 |
| 384 | YouZoom.com: Clarendon screen shots | W 1469-1474 | | | |
| 391 | PrimeRater Source Code CD-Rom | W 3023 | | AUG 5 2003 | AUG 5 2003 |
| 392 | Source Code File from CAVFile.java | No Bates # | Relevance, Rule 26 | | |
| 393 | Source Code File from DTX.java | No Bates # | Relevance, Rule 26 | | |
| 394 | Source Code File from RatingErrorCodes.java | No Bates # | Relevance, Rule 26 | | |
| 395 | Letters from Weston & McElvain re ARR docs & JA docs produced (9/27/02 & 10/3/02) | No Bates # | Relevance Hearsay | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

01-CV-1800

MINUTES OF THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

EXHIBIT LIST

WESTBOURNE _____ VS _AREOWHEAD_____
Plaintiff ___ Defendant __X_ Court    Type of Hearing: _Jury Trial_____

Case Number: _01 CV 1800 - H_

| NO. | IDENT. | EVID. | DESCRIPTION |
|-----|--------|-------|-------------|
| 1 | 8-1-03 | | Jury note |
| 2 | 8-1-03 | | Jury note |
| 3 | 8-1-03 | | Jury note |
| 4 | 8-11-03 | | Jury note |
| 5 | 8-11-03 | | Jury note |
| 6 | 8-11-03 | | GENERAL VERDICT — UNSIGNED |
| 7 | 8-11-03 | | GENERAL VERDICT COUNTERCLAIM — UNSIGNED |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I have a herniated lower back disk which is very agitated due to all the sitting.

Is there a chance I could stand somewhere off to the side, if necessary? Standing helps.

Laura Smith
(juror - 6?)

CT EXH
1

August 1st 2003

Dear Judge Huff,

I need to respectfully request to be removed from service on your jury.

When I originally responded to the request for Jury service, I felt that even though my salary is based 1/2 on commissioned sales, that I could absorb the loss in my salary due to my husbands salary.

However, as of July 26th my husband had moved out and taken 1/2 of my income with him.  Thus leaving me with the remainder to make up and still take care of our 2 children.  We are in negotiations for child support, but that will take a while.

With this added concern and responsibility I am having a very hard time concentrating on this case and am extremely concerned about the length of this trial extending past next Friday.  Even if we are wrapped by next Friday,  I am forecasting losing approximately $20,000-$35,000 in revenue which translates to $700-$1,225 dollars in salary.   Normally, that would not be that great a problem, but with my husband leaving, now it is.

I am sorry to have to ask, but I would like to be excused from service as soon as possible, thank you for your understanding and consideration.

Tracy Boyd
Juror #5

CT EXH
2

**THANK YOU FOR CHOOSING UNITED AIRLINES**                      PAGE:01
**IDENTIFICATION IS REQUIRED AT CHECK-IN**          PNR: MSHMBK

CONNWILLIAMS/MAUREEN

```
8AUG      UNITED           FLIGHT: 1054   CLASS: XY
 FR       SAN DIEGO        DEPART: 1025A  TERMINAL 1
          SAN FRANCISCO    ARRIVE: 1150A  TERMINAL 3


8AUG      UNITED           FLIGHT:  580   CLASS: XY
 FR       SAN FRANCISCO    DEPART: 1250P  TERMINAL 3
          PORTLAND ORE     ARRIVE:  232P
```

                                TICKET:  016 2194515352
                                FARE:           USD10.00

*Your Honor:*
*This may be needed*
*for your records.*

*Maureen Williams*
*Juror #8*

CT EXH
3

PAGE: (

PNR: MSHMB⊦

CONNWILLIAMS/MAUREEN

----------------------------------------------------------------------

| 12AUG | ✈ UNITED | FLIGHT: 746 | CLASS: XY | ♫ |
| TU | PORTLAND ORE | DEPART: 1020A | |
| | SAN FRANCISCO | ARRIVE: 1207P | TERMINAL 3 |

| 12AUG | ✈ UNITED | FLIGHT: 1053 | CLASS: XY | ♫ |
| TU | SAN FRANCISCO | DEPART: 120P | TERMINAL I |
| | SAN DIEGO | ARRIVE: 248P | TERMINAL 1 |

country
ble and
eath or
entitled
tice of

erseas
cluding
ich are

travel,
nay be
agent.
entitled
aggage
ts and
nearest

We have

a verdict

Tracy Boyd

Tracy Boyd

CT EXH
4
AUG 1 1 2003

8/11/03

We are ready

Tracy Boyd

COURT EXH
5

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

WESTBOURNE INTERNATIONAL,
INC., a California
corporation,

                              Plaintiff

            vs.

ARROWHEAD GENERAL INSURANCE
AGENCY, INC., a Minnesota
corporation; YOUZOOM, INC., a
California corporation,

                              Defendants.


ARROWHEAD GENERAL INSURANCE
AGENCY, INC.; YOUZOOM, INC.,
            Counter-claimants

            vs

WESTBOURNE INTERNATIONAL, INC;
MARTIN DESMOND,
            Counter-defendants

CASE NO. 01CV1800-H(JFS)



GENERAL VERDICT


We, the jury in the above entitled cause, find in favor of the

defendants, Arrowhead General Insurance Agency, Inc. and Youzoom, Inc., and

against the plaintiff, Westbourne International, Inc. on plaintiff's claim

of copyright infringement, and award no damages.


DATED:_____
San Diego, California

_____
Foreperson of the Jury



UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| WESTBOURNE INTERNATIONAL, INC., a California corporation,<br><br>                    Plaintiff<br><br>    vs.<br><br>ARROWHEAD GENERAL INSURANCE AGENCY, INC., a Minnesota corporation; YOUZOOM, INC., a California corporation,<br>                    Defendants. | CASE NO. 01CV1800-H(JFS)<br><br><br><br>GENERAL VERDICT<br>COUNTER-CLAIM |
| ARROWHEAD GENERAL INSURANCE AGENCY, INC.; YOUZOOM, INC.,<br>        Counter-claimants<br><br>    vs<br><br>WESTBOURNE INTERNATIONAL, INC; MARTIN DESMOND,<br>        Counter-defendants. | |

We, the jury in the above entitled cause, find in favor of the counter-claimants, Arrowhead General Insurance Agency, Inc. and Youzoom, Inc. on their counter-claim of copyright infringement and against counter-defendants, Westbourne International, Inc. and Martin Desmond, and award damages in the amount of _____.


DATED:_____
San Diego, California

_____
Foreperson of the Jury

